

217345

REPUBLICA DE COSTA RICA

sus cargos firmando al pie de la presente acta a excepción del tesorero quien acepta mediante carta de aceptación y juran su fiel cumplimiento. NO COBRAMOS HONORARIOS YA QUE LOS MISMOS SON FACTURADOS A NOMBRE DE LA FIRMA GRUPO LATINOAMERICANO COMERCIAL SOCIEDAD ANONIMA. Expido un primer testimonio. Leído lo anterior a los comparecientes lo aprueban y firmamos en San José, a las ocho horas treinta minutos del dieciséis de junio del dos mil ocho. ILEGIBLE.---.ILEGIBLE.---.ILEGIBLE.---.ILEGIBLE.---. ILEGIBLE.---.ILEGIBLE.---.LO ANTERIOS ES COPIA FIEL Y EXACTA DE LA ESCRITURA NUMERO CIENTO CINCUENTA INICIADA AL FOLIO CIENTO CINCUENTA FRENTA FINALIZADA EN EL FOLIO CIENTO CINCUENTA Y DOS FRENTE DEL TOMO TERCERO DEL PROTOCOLO DE LA SUSCRITA NOTARIA, CONFRONTADA CON SUS ORIGINAL RESULTO CONFORME Y LA EXPIDO COMO UN PRIMER TESTIMONIO, EN EL MISMO ACTO DEL OTORGAMIENTO DE LA MATRIZ.

07-1006-06

Razón notarial: La suscrita notaria da fe con vista en la matriz que los derechos y timbre correspondientes al presente documento fueron cancelados mediante el entero bancario número cero siete uno cero cero seis cero seis cero, el día diecinueve de junio del dos mil ocho; igualmente la suscrita notaria da fe con vista en la matriz que el edicto de ley fue cancelado mediante el recibo de pago número 642348 RP el día de hoy. 20-6-08 Licda. Clara Alvarado Jiménez.

Presentado en el Registro de la Propiedad de Personas
Sección Mercantil

Nombre: Aldo Jiménez Arias
N° de cédula:
Aldo Jiménez Arias

217346

AR
1.874390

Ē.

**Razón Notarial:** La suscrita notaria da fe con vista que en el cargo de Agente Residente al Licenciado Augusto Arce Marín, mayor, abogado y notario público, portador de la cedula de identidad número uno – ochocientos setenta y cuatro – trescientos noventa, con domicilio en San José, avenida diez bis, casa veintitrés ochenta y cinco, con oficina para oír notificaciones en Guadalupe Goicoechea, veinticinco metros oeste del Costado sur de la Clínica Católica, edificio Asesores Aduanales y Comerciales. Igualmente la suscrita notaria da fe que el edicto de ley fue cancelado mediante el recibo de pago numero dos mil ocho cuarenta y dos mil trescientos cuarenta y ocho, pagado el veinte de junio del dos mil ocho. San José, veintiséis de junio del dos mil ocho. Licda. Clara Alvarado Jiménez.

82

217347

REPUBLICA DE COSTA RICA
REGISTRO NACIONAL

✳ 26 JUN. 2008

Dirección de Servicios Registrales

83



217349

**REGISTRO NACIONAL**
REPUBLICA DE COSTA RICA



REGISTRO DE PERSONAS JURIDICAS
DOCUMENTO INSCRITO: 576-36057-1
*-* NO SE PRESENTARON DOCUMENTOS ADICIONALES *-*

| NUMERO | MOVIMIENTO | CITAS-CEDULA | FECHA PROCESO |
|--------|-----------|--------------|---------------|
| 1 | CONSTITUCION DE SOCIEDAD ANONIMA | 3-101-539559 | 01/07/2008 |

ULTIMA LINEA

AUTORIZADO POR:
REGISTRADOR: 463 OLGA MARJORIE SOTO CHAVES

Página 1 de 1



84



17348

# REGISTRO DE PERSONAS JURIDICAS
## CEDULA DE PERSONA JURIDICA

*-*3-101-539559*-*

WAL CAPITAL SOCIEDAD ANONIMA

*-*01/07/2008*-*
*-* EMITIDA *-*

*-*16/06/2158*-*
*-* V E N C E *-*

FIRMA DEL FUNCIONARIO RESPONSABLE
463

ADVERTENCIA: ESTE DOCUMENTO NO DEMUESTRA LA VIGENCIA DE LA PERSONERIA, NI DE LA INSCRIPCION DE LA ENTIDAD

SERVICIOS DIGITALIZADOS

SERVICIOS DIGITALIZADOS

SERVICIOS DIGITALIZADOS

85

*Exhibit "3"*

WAL CAPITAL                                    WAL CAPITAL

# Bank Wiring Instruction

Bank:  **Bank of America**

Bank Address:

13952 Brookhurst St.
Garden Grove, CA 92843
(714) 973-8495

Account Name:  Wal Capital SA
Address:  13139 Brookhurst St., Suite C
            Garden Grove, CA 92843

Account Number: 09321-71019
ABA/Routing Numbers:  122000661

122000661 (paper)
            121000358 (electronic)
            026009593 (wires)

Additional Comment or Instruction:  Wal Capital SA account number or login number.

*Exhibit "4"*

# Wal Capital S.A.

**Account: 11197**  **Name: Top Global Capital**  **Currency: USD**  2011 March 17, 17:25

**Closed Transactions:**

| Ticket | Open Time | Type | Size | Item | Price | S/L | T/P | Close Time | Price | Commission | Taxes | Swap | Profit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32866 | 2010.08.18 16:20 | balance | deposit | | | | | | | | | | 1 000 000.00 |
| 32889 | 2010.08.18 16:24 | buy | 20.00 | eurusd | 1.2858 | 0.0000 | 1.2865 | 2010.08.18 16:45 | 1.2861 | 0.00 | 0.00 | 0.00 | 600.00 |
| 32967 | 2010.08.18 16:47 | buy | 20.00 | eurusd | 1.2857 | 0.0000 | 1.2863 | 2010.08.18 17:04 | 1.2859 | 0.00 | 0.00 | 0.00 | 400.00 |
| 33001 | 2010.08.18 16:56 | buy | 20.00 | eurusd | 1.2851 | 0.0000 | 1.2863 | 2010.08.18 16:59 | 1.2853 | 0.00 | 0.00 | 0.00 | 400.00 |
| 33024 | 2010.08.18 17:07 | sell | 20.00 | eurusd | 1.2862 | 0.0000 | 1.2855 | 2010.08.18 17:22 | 1.2860 | 0.00 | 0.00 | 0.00 | 400.00 |
| 33033 | 2010.08.18 17:14 | buy | 20.00 | eurusd | 1.2865 | 0.0000 | 1.2873 | 2010.08.18 17:14 | 1.2867 | 0.00 | 0.00 | 0.00 | 400.00 |
| 33047 | 2010.08.18 17:22 | buy | 20.00 | eurusd | 1.2860 | 0.0000 | 1.2868 | 2010.08.18 17:25 | 1.2862 | 0.00 | 0.00 | 0.00 | 400.00 |
| 33053 | 2010.08.18 17:26 | sell | 20.00 | eurusd | 1.2865 | 0.0000 | 1.2858 | 2010.08.18 17:30 | 1.2863 | 0.00 | 0.00 | 0.00 | 400.00 |
| 33059 | 2010.08.18 17:30 | buy | 20.00 | eurusd | 1.2862 | 0.0000 | 1.2875 | 2010.08.18 17:32 | 1.2865 | 0.00 | 0.00 | 0.00 | 600.00 |
| 33063 | 2010.08.18 17:33 | sell | 20.00 | eurusd | 1.2869 | 0.0000 | 1.2862 | 2010.08.18 18:05 | 1.2865 | 0.00 | 0.00 | 0.00 | 800.00 |
| 33117 | 2010.08.18 18:05 | buy | 20.00 | eurusd | 1.2865 | 0.0000 | 1.2873 | 2010.08.18 18:11 | 1.2866 | 0.00 | 0.00 | 0.00 | 200.00 |
| 33126 | 2010.08.18 18:14 | sell | 20.00 | eurusd | 1.2868 | 0.0000 | 1.2860 | 2010.08.18 18:37 | 1.2867 | 0.00 | 0.00 | 0.00 | 200.00 |
| 33145 | 2010.08.18 18:37 | buy | 20.00 | eurusd | 1.2866 | 0.0000 | 1.2873 | 2010.08.18 18:38 | 1.2869 | 0.00 | 0.00 | 0.00 | 600.00 |
| 33149 | 2010.08.18 18:39 | buy | 20.00 | eurusd | 1.2869 | 0.0000 | 1.2875 | 2010.08.18 18:44 | 1.2872 | 0.00 | 0.00 | 0.00 | 600.00 |
| 33157 | 2010.08.18 18:44 | sell | 20.00 | eurusd | 1.2871 | 0.0000 | 1.2867 | 2010.08.18 20:56 | 1.2869 | 0.00 | 0.00 | 0.00 | 400.00 |
| 33164 | 2010.08.18 19:07 | buy | 20.00 | eurusd | 1.2874 | 0.0000 | 1.2880 | 2010.08.18 19:09 | 1.2880 | 0.00 | 0.00 | 0.00 | 1 200.00 |
| 33194 | 2010.08.18 19:47 | sell | 20.00 | eurusd | 1.2879 | 0.0000 | 1.2872 | 2010.08.18 20:14 | 1.2877 | 0.00 | 0.00 | 0.00 | 400.00 |
| 33215 | 2010.08.18 20:23 | buy | 20.00 | eurusd | 1.2875 | 0.0000 | 1.2880 | 2010.08.18 20:47 | 1.2877 | 0.00 | 0.00 | 0.00 | 400.00 |
| 33224 | 2010.08.18 20:38 | buy | 20.00 | eurusd | 1.2873 | 0.0000 | 1.2878 | 2010.08.18 20:41 | 1.2875 | 0.00 | 0.00 | 0.00 | 400.00 |
| 33229 | 2010.08.18 20:49 | buy | 20.00 | eurusd | 1.2875 | 0.0000 | 1.2877 | 2010.08.19 14:41 | 1.2877 | 0.00 | 0.00 | 108.00 | 400.00 |
| 33242 | 2010.08.18 21:01 | buy | 20.00 | eurusd | 1.2864 | 0.0000 | 1.2870 | 2010.08.18 21:03 | 1.2866 | 0.00 | 0.00 | 0.00 | 400.00 |
| 33246 | 2010.08.18 21:08 | buy | 20.00 | eurusd | 1.2865 | 0.0000 | 1.2860 | 2010.08.18 21:09 | 1.2864 | 0.00 | 0.00 | 0.00 | 200.00 |
| 33255 | 2010.08.18 21:12 | buy | 20.00 | eurusd | 1.2862 | 0.0000 | 1.2867 | 2010.08.18 21:40 | 1.2867 | 0.00 | 0.00 | 0.00 | 1 000.00 |
| 33439 | 2010.08.19 02:28 | sell | 20.00 | eurusd | 1.2796 | 0.0000 | 0.0000 | 2010.08.19 02:28 | 1.2795 | 0.00 | 0.00 | 0.00 | 200.00 |
| 33444 | 2010.08.19 02:28 | buy | 20.00 | eurusd | 1.2795 | 0.0000 | 1.2805 | 2010.08.19 02:35 | 1.2800 | 0.00 | 0.00 | 0.00 | 1 000.00 |
| 33453 | 2010.08.19 02:36 | sell | 20.00 | eurusd | 1.2804 | 0.0000 | 1.2797 | 2010.08.19 02:38 | 1.2802 | 0.00 | 0.00 | 0.00 | 400.00 |
| 33458 | 2010.08.19 02:38 | buy | 20.00 | eurusd | 1.2803 | 0.0000 | 1.2810 | 2010.08.19 02:40 | 1.2806 | 0.00 | 0.00 | 0.00 | 600.00 |
| 33463 | 2010.08.19 02:42 | buy | 20.00 | eurusd | 1.2803 | 0.0000 | 1.2810 | 2010.08.19 02:51 | 1.2805 | 0.00 | 0.00 | 0.00 | 400.00 |
| 33471 | 2010.08.19 02:52 | sell | 20.00 | eurusd | 1.2804 | 0.0000 | 1.2798 | 2010.08.19 04:35 | 1.2798 | 0.00 | 0.00 | 0.00 | 1 200.00 |
| 33473 | 2010.08.19 02:54 | buy | 20.00 | eurusd | 1.2807 | 0.0000 | 1.2815 | 2010.08.19 03:04 | 1.2812 | 0.00 | 0.00 | 0.00 | 1 000.00 |
| 33485 | 2010.08.19 03:05 | sell | 20.00 | eurusd | 1.2810 | 0.0000 | 1.2805 | 2010.08.19 03:08 | 1.2805 | 0.00 | 0.00 | 0.00 | 1 000.00 |
| 33741 | 2010.08.19 07:48 | sell | 20.00 | eurusd | 1.2809 | 0.0000 | 1.2800 | 2010.08.19 07:51 | 1.2808 | 0.00 | 0.00 | 0.00 | 200.00 |
| 33747 | 2010.08.19 07:51 | sell | 20.00 | eurusd | 1.2807 | 0.0000 | 1.2800 | 2010.08.19 08:06 | 1.2806 | 0.00 | 0.00 | 0.00 | 200.00 |
| 33752 | 2010.08.19 07:55 | buy | 20.00 | eurusd | 1.2810 | 0.0000 | 1.2815 | 2010.08.19 07:57 | 1.2812 | 0.00 | 0.00 | 0.00 | 400.00 |
| 33763 | 2010.08.19 07:59 | sell | 20.00 | eurusd | 1.2812 | 0.0000 | 1.2800 | 2010.08.19 08:02 | 1.2811 | 0.00 | 0.00 | 0.00 | 200.00 |
| 33774 | 2010.08.19 08:03 | buy | 20.00 | eurusd | 1.2813 | 0.0000 | 1.2817 | 2010.08.19 08:26 | 1.2815 | 0.00 | 0.00 | 0.00 | 400.00 |
| 33782 | 2010.08.19 08:10 | sell | 20.00 | eurusd | 1.2811 | 0.0000 | 1.2800 | 2010.08.19 08:10 | 1.2810 | 0.00 | 0.00 | 0.00 | 200.00 |
| 33793 | 2010.08.19 08:15 | sell | 20.00 | eurusd | 1.2809 | 0.0000 | 1.2801 | 2010.08.19 08:16 | 1.2807 | 0.00 | 0.00 | 0.00 | 400.00 |
| 33801 | 2010.08.19 08:21 | sell | 20.00 | eurusd | 1.2809 | 0.0000 | 1.2800 | 2010.08.19 08:35 | 1.2800 | 0.00 | 0.00 | 0.00 | 1 800.00 |
| 33837 | 2010.08.19 08:37 | buy | 20.00 | eurusd | 1.2800 | 0.0000 | 1.2812 | 2010.08.19 08:42 | 1.2806 | 0.00 | 0.00 | 0.00 | 1 200.00 |
| 33850 | 2010.08.19 08:43 | sell | 20.00 | eurusd | 1.2811 | 0.0000 | 1.2800 | 2010.08.19 08:47 | 1.2808 | 0.00 | 0.00 | 0.00 | 600.00 |
| 33861 | 2010.08.19 08:48 | sell | 20.00 | eurusd | 1.2809 | 0.0000 | 1.2797 | 2010.08.19 09:24 | 1.2804 | 0.00 | 0.00 | 0.00 | 1 000.00 |
| 33892 | 2010.08.19 09:10 | sell | 20.00 | eurusd | 1.2825 | 0.0000 | 0.0000 | 2010.08.19 09:11 | 1.2824 | 0.00 | 0.00 | 0.00 | 200.00 |
| 33900 | 2010.08.19 09:12 | sell | 20.00 | eurusd | 1.2824 | 0.0000 | 1.2812 | 2010.08.19 09:16 | 1.2820 | 0.00 | 0.00 | 0.00 | 800.00 |
| 33932 | 2010.08.19 09:25 | buy | 20.00 | eurusd | 1.2808 | 0.0000 | 1.2819 | 2010.08.19 11:06 | 1.2819 | 0.00 | 0.00 | 0.00 | 2 200.00 |
| 34037 | 2010.08.19 11:07 | sell | 20.00 | eurusd | 1.2818 | 0.0000 | 1.2809 | 2010.08.19 11:58 | 1.2817 | 0.00 | 0.00 | 0.00 | 200.00 |
| 34076 | 2010.08.19 12:11 | sell | 20.00 | eurusd | 1.2849 | 0.0000 | 1.2835 | 2010.08.19 12:14 | 1.2846 | 0.00 | 0.00 | 0.00 | 600.00 |
| 34336 | 2010.08.19 16:06 | buy | 20.00 | eurusd | 1.2870 | 0.0000 | 1.2893 | 2010.08.19 16:15 | 1.2872 | 0.00 | 0.00 | 0.00 | 400.00 |
| 34365 | 2010.08.19 16:10 | sell | 20.00 | eurusd | 1.2854 | 0.0000 | 1.2850 | 2010.08.19 17:46 | 1.2850 | 0.00 | 0.00 | 0.00 | 800.00 |
| 34367 | 2010.08.19 16:10 | buy | 20.00 | eurusd | 1.2858 | 0.0000 | 0.0000 | 2010.08.19 16:11 | 1.2860 | 0.00 | 0.00 | 0.00 | 400.00 |
| 34378 | 2010.08.19 16:15 | buy | 20.00 | eurusd | 1.2872 | 0.0000 | 1.2862 | 2010.08.19 16:40 | 1.2867 | 0.00 | 0.00 | 0.00 | 1 000.00 |
| 34442 | 2010.08.19 16:38 | buy | 20.00 | eurusd | 1.2874 | 0.0000 | 1.2879 | 2010.08.19 17:21 | 1.2875 | 0.00 | 0.00 | 0.00 | 200.00 |
| 34458 | 2010.08.19 16:45 | sell | 20.00 | eurusd | 1.2865 | 0.0000 | 1.2857 | 2010.08.19 16:53 | 1.2863 | 0.00 | 0.00 | 0.00 | 400.00 |
| 34478 | 2010.08.19 16:55 | buy | 20.00 | eurusd | 1.2862 | 0.0000 | 1.2870 | 2010.08.19 16:56 | 1.2864 | 0.00 | 0.00 | 0.00 | 400.00 |
| 34485 | 2010.08.19 17:01 | buy | 20.00 | eurusd | 1.2864 | 0.0000 | 1.2872 | 2010.08.19 17:04 | 1.2865 | 0.00 | 0.00 | 0.00 | 200.00 |
| 34488 | 2010.08.19 17:04 | sell | 20.00 | eurusd | 1.2863 | 0.0000 | 1.2855 | 2010.08.19 17:35 | 1.2860 | 0.00 | 0.00 | 0.00 | 600.00 |

| 34543 | 2010.08.19 17:36 | buy | 20.00 | eurusd | 1.2863 | 0.0000 | 1.2868 | 2010.08.19 17:38 | 1.2862 | 0.00 | 0.00 | 0.00 | -200.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34603 | 2010.08.19 17:49 | buy | 20.00 | eurusd | 1.2839 | 0.0000 | 1.2840 | 2010.09.01 15:45 | 1.2840 | 0.00 | 0.00 | 396.00 | 200.00 |
| 34608 | 2010.08.19 17:50 | sell | 20.00 | eurusd | 1.2836 | 0.0000 | 0.0000 | 2010.08.19 17:50 | 1.2835 | 0.00 | 0.00 | 0.00 | 200.00 |
| 34765 | 2010.08.19 18:27 | sell | 20.00 | eurusd | 1.2809 | 0.0000 | 1.2805 | 2010.08.19 20:02 | 1.2805 | 0.00 | 0.00 | 0.00 | 800.00 |
| 34872 | 2010.08.19 20:37 | sell | 20.00 | eurusd | 1.2817 | 0.0000 | 1.2808 | 2010.08.19 20:40 | 1.2816 | 0.00 | 0.00 | 0.00 | 200.00 |
| 34892 | 2010.08.19 20:59 | sell | 20.00 | eurusd | 1.2824 | 0.0000 | 1.2820 | 2010.08.19 21:42 | 1.2820 | 0.00 | 0.00 | 0.00 | 800.00 |
| 35547 | 2010.08.20 10:39 | buy | 20.00 | eurusd | 1.2793 | 0.0000 | 1.2795 | 2010.09.01 12:35 | 1.2795 | 0.00 | 0.00 | 360.00 | 400.00 |
| 36064 | 2010.08.20 16:07 | buy | 10.00 | eurusd | 1.2689 | 0.0000 | 1.2695 | 2010.08.20 16:44 | 1.2695 | 0.00 | 0.00 | 0.00 | 600.00 |
| 36077 | 2010.08.20 16:09 | buy | 0.50 | eurusd | 1.2683 | 0.0000 | 1.2689 | 2010.08.20 16:39 | 1.2689 | 0.00 | 0.00 | 0.00 | 30.00 |
| 36216 | 2010.08.20 17:06 | buy | 20.00 | eurusd | 1.2679 | 0.0000 | 1.2685 | 2010.08.20 17:06 | 1.2680 | 0.00 | 0.00 | 0.00 | 200.00 |
| 36221 | 2010.08.20 17:07 | buy | 20.00 | eurusd | 1.2680 | 0.0000 | 1.2685 | 2010.08.20 17:09 | 1.2681 | 0.00 | 0.00 | 0.00 | 200.00 |
| 36232 | 2010.08.20 17:12 | buy | 20.00 | eurusd | 1.2674 | 0.0000 | 1.2680 | 2010.08.20 17:13 | 1.2676 | 0.00 | 0.00 | 0.00 | 400.00 |
| 36235 | 2010.08.20 17:13 | buy | 20.00 | eurusd | 1.2677 | 0.0000 | 1.2685 | 2010.08.20 17:21 | 1.2678 | 0.00 | 0.00 | 0.00 | 200.00 |
| 36262 | 2010.08.20 17:23 | buy | 20.00 | eurusd | 1.2675 | 0.0000 | 1.2680 | 2010.08.20 17:29 | 1.2677 | 0.00 | 0.00 | 0.00 | 400.00 |
| 36289 | 2010.08.20 17:30 | sell | 20.00 | eurusd | 1.2676 | 0.0000 | 1.2674 | 2010.08.23 16:43 | 1.2674 | 0.00 | 0.00 | -86.00 | 400.00 |
| 36294 | 2010.08.20 17:32 | sell | 20.00 | eurusd | 1.2684 | 0.0000 | 1.2677 | 2010.08.20 17:32 | 1.2682 | 0.00 | 0.00 | 0.00 | 400.00 |
| 36318 | 2010.08.20 17:47 | sell | 20.00 | eurusd | 1.2684 | 0.0000 | 1.2676 | 2010.08.20 17:48 | 1.2683 | 0.00 | 0.00 | 0.00 | 200.00 |
| 36336 | 2010.08.20 17:51 | buy | 20.00 | eurusd | 1.2678 | 0.0000 | 1.2683 | 2010.08.20 17:51 | 1.2680 | 0.00 | 0.00 | 0.00 | 400.00 |
| 36434 | 2010.08.20 18:33 | sell | 20.00 | eurusd | 1.2695 | 0.0000 | 1.2687 | 2010.08.20 18:33 | 1.2693 | 0.00 | 0.00 | 0.00 | 400.00 |
| 36456 | 2010.08.20 18:43 | sell | 20.00 | eurusd | 1.2699 | 0.0000 | 1.2695 | 2010.08.23 21:20 | 1.2695 | 0.00 | 0.00 | -86.00 | 800.00 |
| 36504 | 2010.08.20 19:08 | sell | 20.00 | eurusd | 1.2713 | 0.0000 | 1.2705 | 2010.08.20 19:53 | 1.2712 | 0.00 | 0.00 | 0.00 | 200.00 |
| 36533 | 2010.08.20 19:53 | sell | 10.00 | eurusd | 1.2711 | 0.0000 | 1.2705 | 2010.08.20 21:07 | 1.2705 | 0.00 | 0.00 | 0.00 | 600.00 |
| 36861 | 2010.08.23 06:27 | sell | 20.00 | eurusd | 1.2715 | 0.0000 | 1.2710 | 2010.08.23 06:35 | 1.2713 | 0.00 | 0.00 | 0.00 | 400.00 |
| 36877 | 2010.08.23 06:53 | sell | 20.00 | eurusd | 1.2722 | 0.0000 | 1.2718 | 2010.08.23 06:54 | 1.2721 | 0.00 | 0.00 | 0.00 | 200.00 |
| 37957 | 2010.08.23 18:10 | sell | 20.00 | eurusd | 1.2673 | 0.0000 | 1.2668 | 2010.08.23 18:27 | 1.2673 | 0.00 | 0.00 | 0.00 | 0.00 |
| 37967 | 2010.08.23 18:16 | sell | 20.00 | eurusd | 1.2674 | 0.0000 | 1.2667 | 2010.08.23 18:19 | 1.2673 | 0.00 | 0.00 | 0.00 | 200.00 |
| 38027 | 2010.08.23 19:23 | sell | 20.00 | eurusd | 1.2672 | 0.0000 | 1.2668 | 2010.08.23 19:40 | 1.2670 | 0.00 | 0.00 | 0.00 | 400.00 |
| 38030 | 2010.08.23 19:24 | sell | 20.00 | eurusd | 1.2673 | 0.0000 | 1.2668 | 2010.08.23 19:40 | 1.2672 | 0.00 | 0.00 | 0.00 | 200.00 |
| 38499 | 2010.08.24 05:42 | sell | 20.00 | eurusd | 1.2640 | 0.0000 | 0.0000 | 2010.08.24 05:54 | 1.2638 | 0.00 | 0.00 | 0.00 | 400.00 |
| 38500 | 2010.08.24 05:42 | sell | 20.00 | eurusd | 1.2640 | 0.0000 | 0.0000 | 2010.08.24 05:54 | 1.2638 | 0.00 | 0.00 | 0.00 | 400.00 |
| 38549 | 2010.08.24 06:38 | sell | 20.00 | eurusd | 1.2635 | 0.0000 | 1.2630 | 2010.08.24 09:51 | 1.2630 | 0.00 | 0.00 | 0.00 | 1 000.00 |
| 38558 | 2010.08.24 06:48 | sell | 20.00 | eurusd | 1.2641 | 0.0000 | 1.2635 | 2010.08.24 06:51 | 1.2638 | 0.00 | 0.00 | 0.00 | 600.00 |
| 39296 | 2010.08.24 17:09 | sell | 20.00 | eurusd | 1.2669 | 0.0000 | 1.2663 | 2010.08.24 17:11 | 1.2667 | 0.00 | 0.00 | 0.00 | 400.00 |
| 39326 | 2010.08.24 17:18 | sell | 20.00 | eurusd | 1.2698 | 0.0000 | 0.0000 | 2010.08.24 17:20 | 1.2697 | 0.00 | 0.00 | 0.00 | 200.00 |
| 39329 | 2010.08.24 17:18 | sell | 20.00 | eurusd | 1.2699 | 0.0000 | 0.0000 | 2010.08.24 17:19 | 1.2696 | 0.00 | 0.00 | 0.00 | 600.00 |
| 39335 | 2010.08.24 17:20 | sell | 20.00 | eurusd | 1.2696 | 0.0000 | 0.0000 | 2010.08.24 17:21 | 1.2695 | 0.00 | 0.00 | 0.00 | 200.00 |
| 39336 | 2010.08.24 17:20 | sell | 20.00 | eurusd | 1.2695 | 0.0000 | 0.0000 | 2010.08.24 17:22 | 1.2694 | 0.00 | 0.00 | 0.00 | 200.00 |
| 39351 | 2010.08.24 17:24 | sell | 20.00 | eurusd | 1.2704 | 0.0000 | 1.2667 | 2010.08.24 17:29 | 1.2701 | 0.00 | 0.00 | 0.00 | 600.00 |
| 39352 | 2010.08.24 17:24 | sell | 20.00 | eurusd | 1.2704 | 0.0000 | 1.2662 | 2010.08.24 17:29 | 1.2701 | 0.00 | 0.00 | 0.00 | 600.00 |
| 39757 | 2010.08.24 22:43 | sell | 20.00 | eurusd | 1.2680 | 0.0000 | 1.2675 | 2010.08.24 22:45 | 1.2679 | 0.00 | 0.00 | 0.00 | 200.00 |
| 39849 | 2010.08.24 23:57 | buy | 10.00 | eurusd | 1.2638 | 0.0000 | 1.2645 | 2010.08.25 03:15 | 1.2642 | 0.00 | 0.00 | 18.00 | 400.00 |
| 39887 | 2010.08.25 00:10 | sell | 20.00 | eurusd | 1.2634 | 0.0000 | 1.2625 | 2010.08.25 00:13 | 1.2630 | 0.00 | 0.00 | 0.00 | 800.00 |
| 39917 | 2010.08.25 00:26 | sell | 20.00 | eurusd | 1.2622 | 0.0000 | 1.2620 | 2010.08.25 14:30 | 1.2620 | 0.00 | 0.00 | 0.00 | 400.00 |
| 40002 | 2010.08.25 02:23 | sell | 20.00 | eurusd | 1.2635 | 0.0000 | 0.0000 | 2010.08.25 02:51 | 1.2634 | 0.00 | 0.00 | 0.00 | 200.00 |
| 40012 | 2010.08.25 03:15 | sell | 20.00 | eurusd | 1.2642 | 0.0000 | 1.2635 | 2010.08.25 08:28 | 1.2635 | 0.00 | 0.00 | 0.00 | 1 400.00 |
| 40353 | 2010.08.25 08:55 | sell | 20.00 | eurusd | 1.2645 | 0.0000 | 0.0000 | 2010.08.25 08:56 | 1.2642 | 0.00 | 0.00 | 0.00 | 600.00 |
| 40544 | 2010.08.25 09:59 | sell | 20.00 | eurusd | 1.2662 | 0.0000 | 1.2650 | 2010.08.25 10:01 | 1.2661 | 0.00 | 0.00 | 0.00 | 200.00 |
| 40649 | 2010.08.25 10:31 | sell | 20.00 | eurusd | 1.2652 | 0.0000 | 0.0000 | 2010.08.25 10:31 | 1.2650 | 0.00 | 0.00 | 0.00 | 400.00 |
| 40698 | 2010.08.25 10:44 | sell | 20.00 | eurusd | 1.2659 | 0.0000 | 0.0000 | 2010.08.25 10:45 | 1.2658 | 0.00 | 0.00 | 0.00 | 200.00 |
| 40779 | 2010.08.25 11:02 | sell | 20.00 | eurusd | 1.2709 | 0.0000 | 0.0000 | 2010.08.25 11:02 | 1.2708 | 0.00 | 0.00 | 0.00 | 200.00 |
| 40788 | 2010.08.25 11:03 | sell | 20.00 | eurusd | 1.2704 | 0.0000 | 0.0000 | 2010.08.25 11:04 | 1.2701 | 0.00 | 0.00 | 0.00 | 600.00 |
| 40801 | 2010.08.25 11:05 | buy | 20.00 | eurusd | 1.2699 | 0.0000 | 1.2705 | 2010.08.25 11:06 | 1.2702 | 0.00 | 0.00 | 0.00 | 600.00 |
| 40808 | 2010.08.25 11:06 | sell | 20.00 | eurusd | 1.2706 | 0.0000 | 1.2658 | 2010.08.25 11:13 | 1.2704 | 0.00 | 0.00 | 0.00 | 400.00 |
| 40855 | 2010.08.25 11:16 | sell | 20.00 | eurusd | 1.2710 | 0.0000 | 1.2698 | 2010.08.25 11:20 | 1.2709 | 0.00 | 0.00 | 0.00 | 200.00 |
| 41135 | 2010.08.25 14:49 | buy | 20.00 | eurusd | 1.2617 | 0.0000 | 1.2625 | 2010.08.25 14:50 | 1.2619 | 0.00 | 0.00 | 0.00 | 400.00 |
| 41138 | 2010.08.25 14:51 | buy | 20.00 | eurusd | 1.2616 | 0.0000 | 1.2625 | 2010.08.25 14:53 | 1.2619 | 0.00 | 0.00 | 0.00 | 600.00 |
| 41142 | 2010.08.25 14:55 | sell | 20.00 | eurusd | 1.2623 | 0.0000 | 0.0000 | 2010.08.25 14:55 | 1.2621 | 0.00 | 0.00 | 0.00 | 400.00 |
| 41144 | 2010.08.25 14:55 | buy | 20.00 | eurusd | 1.2621 | 0.0000 | 0.0000 | 2010.08.25 14:56 | 1.2623 | 0.00 | 0.00 | 0.00 | 400.00 |
| 41147 | 2010.08.25 14:57 | sell | 20.00 | eurusd | 1.2622 | 0.0000 | 1.2618 | 2010.08.25 15:06 | 1.2621 | 0.00 | 0.00 | 0.00 | 200.00 |
| 41148 | 2010.08.25 14:57 | buy | 20.00 | eurusd | 1.2625 | 0.0000 | 1.2635 | 2010.08.25 14:58 | 1.2627 | 0.00 | 0.00 | 0.00 | 400.00 |
| 41150 | 2010.08.25 14:59 | sell | 20.00 | eurusd | 1.2628 | 0.0000 | 1.2621 | 2010.08.25 15:00 | 1.2627 | 0.00 | 0.00 | 0.00 | 200.00 |
| 41152 | 2010.08.25 15:01 | buy | 20.00 | eurusd | 1.2627 | 0.0000 | 1.2635 | 2010.08.25 15:01 | 1.2629 | 0.00 | 0.00 | 0.00 | 400.00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41154 | 2010.08.25 15:01 | buy | 20.00 | eurusd | 1.2628 | 0.0000 | 1.2635 | 2010.08.25 15:03 | 1.2629 | 0.00 | 0.00 | 0.00 | 200.00 |
| 41156 | 2010.08.25 15:03 | sell | 20.00 | eurusd | 1.2629 | 0.0000 | 0.0000 | 2010.08.25 15:04 | 1.2627 | 0.00 | 0.00 | 0.00 | 400.00 |
| 41161 | 2010.08.25 15:05 | buy | 20.00 | eurusd | 1.2624 | 0.0000 | 1.2635 | 2010.08.25 15:30 | 1.2629 | 0.00 | 0.00 | 0.00 | 1 000.00 |
| 41176 | 2010.08.25 15:31 | buy | 20.00 | eurusd | 1.2621 | 0.0000 | 1.2645 | 2010.08.25 15:32 | 1.2629 | 0.00 | 0.00 | 0.00 | 1 600.00 |
| 41179 | 2010.08.25 15:32 | sell | 20.00 | eurusd | 1.2628 | 0.0000 | 0.0000 | 2010.08.25 15:32 | 1.2625 | 0.00 | 0.00 | 0.00 | 600.00 |
| 41181 | 2010.08.25 15:32 | buy | 20.00 | eurusd | 1.2624 | 0.0000 | 0.0000 | 2010.08.25 15:33 | 1.2626 | 0.00 | 0.00 | 0.00 | 400.00 |
| 41190 | 2010.08.25 15:35 | sell | 20.00 | eurusd | 1.2637 | 0.0000 | 1.2628 | 2010.08.25 15:38 | 1.2636 | 0.00 | 0.00 | 0.00 | 200.00 |
| 41194 | 2010.08.25 15:35 | sell | 20.00 | eurusd | 1.2640 | 0.0000 | 1.2630 | 2010.08.25 15:36 | 1.2638 | 0.00 | 0.00 | 0.00 | 400.00 |
| 41203 | 2010.08.25 15:37 | buy | 20.00 | eurusd | 1.2638 | 0.0000 | 0.0000 | 2010.08.25 15:37 | 1.2639 | 0.00 | 0.00 | 0.00 | 200.00 |
| 41206 | 2010.08.25 15:39 | buy | 20.00 | eurusd | 1.2641 | 0.0000 | 1.2662 | 2010.08.25 15:39 | 1.2645 | 0.00 | 0.00 | 0.00 | 800.00 |
| 41211 | 2010.08.25 15:40 | sell | 20.00 | eurusd | 1.2649 | 0.0000 | 0.0000 | 2010.08.25 15:40 | 1.2646 | 0.00 | 0.00 | 0.00 | 600.00 |
| 41216 | 2010.08.25 15:41 | buy | 20.00 | eurusd | 1.2647 | 0.0000 | 0.0000 | 2010.08.25 15:41 | 1.2649 | 0.00 | 0.00 | 0.00 | 400.00 |
| 41217 | 2010.08.25 15:41 | sell | 20.00 | eurusd | 1.2644 | 0.0000 | 1.2632 | 2010.08.25 15:44 | 1.2643 | 0.00 | 0.00 | 0.00 | 200.00 |
| 41232 | 2010.08.25 15:46 | buy | 20.00 | eurusd | 1.2637 | 0.0000 | 1.2662 | 2010.08.25 15:48 | 1.2642 | 0.00 | 0.00 | 0.00 | 1 000.00 |
| 41241 | 2010.08.25 15:50 | sell | 20.00 | eurusd | 1.2646 | 0.0000 | 1.2635 | 2010.08.25 15:52 | 1.2644 | 0.00 | 0.00 | 0.00 | 400.00 |
| 41253 | 2010.08.25 15:53 | buy | 20.00 | eurusd | 1.2643 | 0.0000 | 1.2662 | 2010.08.25 16:02 | 1.2647 | 0.00 | 0.00 | 0.00 | 800.00 |
| 41284 | 2010.08.25 16:04 | sell | 20.00 | eurusd | 1.2650 | 0.0000 | 0.0000 | 2010.08.25 16:07 | 1.2647 | 0.00 | 0.00 | 0.00 | 600.00 |
| 41298 | 2010.08.25 16:08 | buy | 20.00 | eurusd | 1.2648 | 0.0000 | 1.2662 | 2010.08.25 16:15 | 1.2650 | 0.00 | 0.00 | 0.00 | 400.00 |
| 41305 | 2010.08.25 16:12 | sell | 20.00 | eurusd | 1.2647 | 0.0000 | 1.2641 | 2010.08.25 16:19 | 1.2644 | 0.00 | 0.00 | 0.00 | 600.00 |
| 41311 | 2010.08.25 16:16 | buy | 20.00 | eurusd | 1.2649 | 0.0000 | 1.2656 | 2010.08.25 16:43 | 1.2656 | 0.00 | 0.00 | 0.00 | 1 400.00 |
| 41605 | 2010.08.25 18:07 | buy | 20.00 | eurusd | 1.2632 | 0.0000 | 1.2643 | 2010.08.25 18:13 | 1.2634 | 0.00 | 0.00 | 0.00 | 400.00 |
| 41637 | 2010.08.25 18:22 | sell | 20.00 | eurusd | 1.2643 | 0.0000 | 1.2640 | 2010.08.31 03:07 | 1.2640 | 0.00 | 0.00 | -516.00 | 600.00 |
| 41654 | 2010.08.25 18:28 | sell | 20.00 | eurusd | 1.2647 | 0.0000 | 1.2645 | 2010.08.31 03:06 | 1.2645 | 0.00 | 0.00 | -516.00 | 400.00 |
| 41789 | 2010.08.25 19:11 | sell | 20.00 | eurusd | 1.2658 | 0.0000 | 1.2647 | 2010.08.25 19:20 | 1.2654 | 0.00 | 0.00 | 0.00 | 800.00 |
| 41817 | 2010.08.25 19:26 | buy | 20.00 | eurusd | 1.2652 | 0.0000 | 1.2662 | 2010.08.25 19:28 | 1.2653 | 0.00 | 0.00 | 0.00 | 200.00 |
| 41823 | 2010.08.25 19:31 | sell | 20.00 | eurusd | 1.2655 | 0.0000 | 1.2648 | 2010.08.25 19:32 | 1.2654 | 0.00 | 0.00 | 0.00 | 200.00 |
| 41844 | 2010.08.25 19:42 | sell | 20.00 | eurusd | 1.2658 | 0.0000 | 1.2651 | 2010.08.25 20:27 | 1.2651 | 0.00 | 0.00 | 0.00 | 1 400.00 |
| 41928 | 2010.08.25 20:32 | buy | 20.00 | eurusd | 1.2653 | 0.0000 | 1.2658 | 2010.08.25 20:56 | 1.2655 | 0.00 | 0.00 | 0.00 | 400.00 |
| 41964 | 2010.08.25 21:15 | sell | 20.00 | eurusd | 1.2660 | 0.0000 | 1.2655 | 2010.08.25 21:25 | 1.2659 | 0.00 | 0.00 | 0.00 | 200.00 |
| 41983 | 2010.08.25 21:30 | sell | 20.00 | eurusd | 1.2665 | 0.0000 | 1.2659 | 2010.08.25 21:31 | 1.2664 | 0.00 | 0.00 | 0.00 | 200.00 |
| 42012 | 2010.08.25 21:41 | sell | 20.00 | eurusd | 1.2672 | 0.0000 | 1.2667 | 2010.08.25 21:42 | 1.2670 | 0.00 | 0.00 | 0.00 | 400.00 |
| 42076 | 2010.08.25 22:11 | buy | 20.00 | eurusd | 1.2654 | 0.0000 | 1.2662 | 2010.08.25 22:14 | 1.2657 | 0.00 | 0.00 | 0.00 | 600.00 |
| 42083 | 2010.08.25 22:24 | buy | 20.00 | eurusd | 1.2651 | 0.0000 | 1.2655 | 2010.08.25 22:27 | 1.2652 | 0.00 | 0.00 | 0.00 | 200.00 |
| 42095 | 2010.08.25 22:52 | sell | 20.00 | eurusd | 1.2656 | 0.0000 | 0.0000 | 2010.08.25 22:53 | 1.2655 | 0.00 | 0.00 | 0.00 | 200.00 |
| 42122 | 2010.08.26 00:12 | sell | 20.00 | eurusd | 1.2658 | 0.0000 | 1.2655 | 2010.08.26 03:48 | 1.2655 | 0.00 | 0.00 | 0.00 | 600.00 |
| 42596 | 2010.08.26 07:41 | sell | 20.00 | eurusd | 1.2713 | 0.0000 | 1.2707 | 2010.08.26 07:50 | 1.2709 | 0.00 | 0.00 | 0.00 | 800.00 |
| 42633 | 2010.08.26 08:14 | buy | 20.00 | eurusd | 1.2703 | 0.0000 | 1.2710 | 2010.08.26 08:15 | 1.2704 | 0.00 | 0.00 | 0.00 | 200.00 |
| 43324 | 2010.08.26 16:34 | sell | 20.00 | eurusd | 1.2709 | 0.0000 | 0.0000 | 2010.08.26 16:35 | 1.2706 | 0.00 | 0.00 | 0.00 | 600.00 |
| 43333 | 2010.08.26 16:41 | sell | 20.00 | eurusd | 1.2705 | 0.0000 | 1.2697 | 2010.08.26 18:34 | 1.2705 | 0.00 | 0.00 | 0.00 | 0.00 |
| 43489 | 2010.08.26 17:26 | buy | 20.00 | eurusd | 1.2738 | 0.000 | 1.2752 | 2010.08.26 17:37 | 1.2752 | 0.00 | 0.00 | 0.00 | 2 800.00 |
| 43559 | 2010.08.26 17:58 | buy | 20.00 | eurusd | 1.2736 | 0.0000 | 1.2755 | 2010.08.26 18:00 | 1.2740 | 0.00 | 0.00 | 0.00 | 800.00 |
| 43609 | 2010.08.26 18:08 | buy | 20.00 | eurusd | 1.2718 | 0.0000 | 1.2742 | 2010.08.26 18:22 | 1.2720 | 0.00 | 0.00 | 0.00 | 400.00 |
| 43707 | 2010.08.26 18:34 | buy | 20.00 | eurusd | 1.2705 | 0.0000 | 0.0000 | 2010.08.26 18:35 | 1.2710 | 0.00 | 0.00 | 0.00 | 1 000.00 |
| 43714 | 2010.08.26 18:36 | sell | 20.00 | eurusd | 1.2712 | 0.0000 | 0.0000 | 2010.08.26 18:38 | 1.2711 | 0.00 | 0.00 | 0.00 | 200.00 |
| 43731 | 2010.08.26 18:40 | buy | 20.00 | eurusd | 1.2713 | 0.0000 | 1.2722 | 2010.08.26 18:59 | 1.2716 | 0.00 | 0.00 | 0.00 | 600.00 |
| 43818 | 2010.08.26 18:54 | sell | 20.00 | eurusd | 1.2695 | 0.0000 | 1.2685 | 2010.08.26 18:54 | 1.2693 | 0.00 | 0.00 | 0.00 | 400.00 |
| 43831 | 2010.08.26 18:57 | sell | 20.00 | eurusd | 1.2709 | 0.0000 | 1.2703 | 2010.08.26 19:02 | 1.2709 | 0.00 | 0.00 | 0.00 | 0.00 |
| 43856 | 2010.08.26 19:02 | buy | 20.00 | eurusd | 1.2710 | 0.0000 | 1.2722 | 2010.08.26 19:28 | 1.2710 | 0.00 | 0.00 | 0.00 | 0.00 |
| 43913 | 2010.08.26 19:29 | sell | 20.00 | eurusd | 1.2709 | 0.0000 | 1.2703 | 2010.08.26 19:40 | 1.2703 | 0.00 | 0.00 | 0.00 | 1 200.00 |
| 43917 | 2010.08.26 19:31 | buy | 20.00 | eurusd | 1.2710 | 0.0000 | 1.2725 | 2010.08.26 19:49 | 1.2712 | 0.00 | 0.00 | 0.00 | 400.00 |
| 43936 | 2010.08.26 19:49 | sell | 20.00 | eurusd | 1.2711 | 0.0000 | 1.2705 | 2010.08.26 19:51 | 1.2710 | 0.00 | 0.00 | 0.00 | 200.00 |
| 43943 | 2010.08.26 19:52 | buy | 20.00 | eurusd | 1.2707 | 0.0000 | 1.2712 | 2010.08.26 20:33 | 1.2709 | 0.00 | 0.00 | 0.00 | 400.00 |
| 43982 | 2010.08.26 20:34 | sell | 20.00 | eurusd | 1.2709 | 0.0000 | 0.0000 | 2010.08.26 20:35 | 1.2707 | 0.00 | 0.00 | 0.00 | 400.00 |
| 43987 | 2010.08.26 20:37 | buy | 20.00 | eurusd | 1.2706 | 0.0000 | 0.0000 | 2010.08.26 20:55 | 1.2708 | 0.00 | 0.00 | 0.00 | 400.00 |
| 44003 | 2010.08.26 20:57 | sell | 20.00 | eurusd | 1.2706 | 0.0000 | 1.2700 | 2010.08.26 21:16 | 1.2705 | 0.00 | 0.00 | 0.00 | 200.00 |
| 44025 | 2010.08.26 21:28 | buy | 20.00 | eurusd | 1.2705 | 0.0000 | 1.2710 | 2010.08.26 22:08 | 1.2710 | 0.00 | 0.00 | 0.00 | 1 000.00 |
| 44054 | 2010.08.26 22:09 | sell | 20.00 | eurusd | 1.2709 | 0.0000 | 1.2705 | 2010.08.27 01:26 | 1.2708 | 0.00 | 0.00 | -86.00 | 200.00 |
| 44060 | 2010.08.26 22:10 | sell | 20.00 | eurusd | 1.2715 | 0.0000 | 1.2705 | 2010.08.27 00:06 | 1.2715 | 0.00 | 0.00 | -86.00 | 0.00 |
| 44220 | 2010.08.27 00:07 | buy | 20.00 | eurusd | 1.2715 | 0.0000 | 1.2725 | 2010.08.27 00:15 | 1.2721 | 0.00 | 0.00 | 0.00 | 1 200.00 |
| 44233 | 2010.08.27 00:24 | buy | 20.00 | eurusd | 1.2718 | 0.0000 | 1.2720 | 2010.08.27 07:26 | 1.2720 | 0.00 | 0.00 | 0.00 | 400.00 |
| 44638 | 2010.08.27 08:16 | sell | 20.00 | eurusd | 1.2729 | 0.0000 | 1.2720 | 2010.08.27 08:20 | 1.2727 | 0.00 | 0.00 | 0.00 | 400.00 |
| 44654 | 2010.08.27 08:25 | buy | 20.00 | eurusd | 1.2721 | 0.0000 | 1.2725 | 2010.08.27 08:28 | 1.2723 | 0.00 | 0.00 | 0.00 | 400.00 |

| 44661 | 2010.08.27 08:29 | sell | 20.00 | eurusd | 1.2724 | 0.0000 | 1.2714 | 2010.08.27 08:37 | 1.2722 | 0.00 | 0.00 | 0.00 | 400.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44667 | 2010.08.27 08:38 | buy | 20.00 | eurusd | 1.2723 | 0.0000 | 1.2730 | 2010.08.27 08:44 | 1.2725 | 0.00 | 0.00 | 0.00 | 400.00 |
| 44672 | 2010.08.27 08:45 | sell | 20.00 | eurusd | 1.2725 | 0.0000 | 1.2720 | 2010.08.27 09:10 | 1.2720 | 0.00 | 0.00 | 0.00 | 1 000.00 |
| 44752 | 2010.08.27 09:30 | buy | 20.00 | eurusd | 1.2719 | 0.0000 | 1.2723 | 2010.08.27 09:40 | 1.2723 | 0.00 | 0.00 | 0.00 | 800.00 |
| 45325 | 2010.08.27 16:54 | sell | 20.00 | eurusd | 1.2738 | 0.0000 | 1.2730 | 2010.08.27 16:54 | 1.2735 | 0.00 | 0.00 | 0.00 | 600.00 |
| 45730 | 2010.08.27 17:36 | buy | 20.00 | eurusd | 1.2700 | 0.0000 | 1.2712 | 2010.08.27 17:38 | 1.2702 | 0.00 | 0.00 | 0.00 | 400.00 |
| 45767 | 2010.08.27 17:42 | sell | 20.00 | eurusd | 1.2704 | 0.0000 | 1.2702 | 2010.08.30 13:50 | 1.2702 | 0.00 | 0.00 | -86.00 | 400.00 |
| 45828 | 2010.08.27 17:47 | sell | 20.00 | eurusd | 1.2716 | 0.0000 | 1.2703 | 2010.08.27 17:47 | 1.2713 | 0.00 | 0.00 | 0.00 | 600.00 |
| 45870 | 2010.08.27 17:56 | buy | 20.00 | eurusd | 1.2710 | 0.0000 | 1.2718 | 2010.08.27 17:58 | 1.2712 | 0.00 | 0.00 | 0.00 | 400.00 |
| 45948 | 2010.08.27 18:04 | sell | 20.00 | eurusd | 1.2734 | 0.0000 | 1.2732 | 2010.08.27 20:34 | 1.2732 | 0.00 | 0.00 | 0.00 | 400.00 |
| 46272 | 2010.08.27 19:40 | buy | 20.00 | eurusd | 1.2751 | 0.0000 | 1.2755 | 2010.08.27 19:49 | 1.2753 | 0.00 | 0.00 | 0.00 | 400.00 |
| 46400 | 2010.08.27 20:53 | buy | 20.00 | eurusd | 1.2729 | 0.0000 | 1.2735 | 2010.08.27 21:00 | 1.2735 | 0.00 | 0.00 | 0.00 | 1 200.00 |
| 46573 | 2010.08.30 01:09 | buy | 20.00 | eurusd | 1.2751 | 0.0000 | 1.2762 | 2010.08.30 01:18 | 1.2753 | 0.00 | 0.00 | 0.00 | 400.00 |
| 46691 | 2010.08.30 03:46 | buy | 20.00 | eurusd | 1.2747 | 0.0000 | 1.2753 | 2010.08.30 04:41 | 1.2753 | 0.00 | 0.00 | 0.00 | 1 200.00 |
| 46801 | 2010.08.30 05:09 | buy | 20.00 | eurusd | 1.2749 | 0.0000 | 1.2753 | 2010.08.30 05:24 | 1.2750 | 0.00 | 0.00 | 0.00 | 200.00 |
| 46815 | 2010.08.30 05:48 | sell | 20.00 | eurusd | 1.2750 | 0.0000 | 1.2745 | 2010.08.30 06:15 | 1.2749 | 0.00 | 0.00 | 0.00 | 200.00 |
| 46830 | 2010.08.30 06:16 | buy | 20.00 | eurusd | 1.2746 | 0.0000 | 1.2750 | 2010.08.30 06:42 | 1.2747 | 0.00 | 0.00 | 0.00 | 200.00 |
| 46907 | 2010.08.30 07:02 | buy | 20.00 | eurusd | 1.2741 | 0.0000 | 1.2745 | 2010.08.30 07:30 | 1.2742 | 0.00 | 0.00 | 0.00 | 200.00 |
| 46942 | 2010.08.30 07:33 | buy | 20.00 | eurusd | 1.2739 | 0.0000 | 1.2742 | 2010.08.30 07:37 | 1.2740 | 0.00 | 0.00 | 0.00 | 200.00 |
| 46951 | 2010.08.30 07:41 | buy | 20.00 | eurusd | 1.2740 | 0.0000 | 1.2745 | 2010.08.30 09:10 | 1.2745 | 0.00 | 0.00 | 0.00 | 1 000.00 |
| 47326 | 2010.08.30 11:58 | buy | 20.00 | eurusd | 1.2726 | 0.0000 | 1.2728 | 2010.08.31 16:04 | 1.2728 | 0.00 | 0.00 | 36.00 | 400.00 |
| 47541 | 2010.08.30 16:12 | sell | 20.00 | eurusd | 1.2710 | 0.0000 | 0.0000 | 2010.08.30 16:17 | 1.2709 | 0.00 | 0.00 | 0.00 | 200.00 |
| 47542 | 2010.08.30 16:12 | sell | 20.00 | eurusd | 1.2710 | 0.0000 | 0.0000 | 2010.08.30 16:17 | 1.2709 | 0.00 | 0.00 | 0.00 | 200.00 |
| 47551 | 2010.08.30 16:32 | sell | 20.00 | eurusd | 1.2709 | 0.0000 | 0.0000 | 2010.08.30 16:34 | 1.2705 | 0.00 | 0.00 | 0.00 | 800.00 |
| 47552 | 2010.08.30 16:32 | sell | 20.00 | eurusd | 1.2709 | 0.0000 | 0.0000 | 2010.08.30 16:33 | 1.2706 | 0.00 | 0.00 | 0.00 | 600.00 |
| 47561 | 2010.08.30 16:35 | sell | 20.00 | eurusd | 1.2714 | 0.0000 | 0.0000 | 2010.08.30 16:38 | 1.2709 | 0.00 | 0.00 | 0.00 | 1 000.00 |
| 47562 | 2010.08.30 16:35 | sell | 20.00 | eurusd | 1.2714 | 0.0000 | 0.0000 | 2010.08.30 16:38 | 1.2709 | 0.00 | 0.00 | 0.00 | 1 000.00 |
| 47569 | 2010.08.30 16:42 | sell | 20.00 | eurusd | 1.2710 | 0.0000 | 0.0000 | 2010.08.30 16:42 | 1.2708 | 0.00 | 0.00 | 0.00 | 400.00 |
| 47570 | 2010.08.30 16:42 | sell | 20.00 | eurusd | 1.2709 | 0.0000 | 0.0000 | 2010.08.30 16:42 | 1.2708 | 0.00 | 0.00 | 0.00 | 200.00 |
| 47970 | 2010.08.30 19:29 | buy | 20.00 | eurusd | 1.2666 | 0.0000 | 1.2679 | 2010.08.30 19:30 | 1.2668 | 0.00 | 0.00 | 0.00 | 400.00 |
| 47998 | 2010.08.30 19:42 | sell | 20.00 | eurusd | 1.2675 | 0.0000 | 1.2668 | 2010.08.30 19:42 | 1.2674 | 0.00 | 0.00 | 0.00 | 200.00 |
| 48015 | 2010.08.30 19:58 | buy | 20.00 | eurusd | 1.2673 | 0.0000 | 1.2680 | 2010.08.30 20:00 | 1.2676 | 0.00 | 0.00 | 0.00 | 600.00 |
| 48021 | 2010.08.30 20:08 | buy | 20.00 | eurusd | 1.2676 | 0.0000 | 1.2678 | 2010.08.30 20:51 | 1.2677 | 0.00 | 0.00 | 0.00 | 200.00 |
| 48050 | 2010.08.30 20:53 | sell | 20.00 | eurusd | 1.2676 | 0.0000 | 1.2671 | 2010.08.30 20:57 | 1.2674 | 0.00 | 0.00 | 0.00 | 400.00 |
| 48440 | 2010.08.31 05:53 | sell | 20.00 | eurusd | 1.2657 | 0.0000 | 1.2649 | 2010.08.31 06:20 | 1.2656 | 0.00 | 0.00 | 0.00 | 200.00 |
| 48442 | 2010.08.31 05:54 | sell | 20.00 | eurusd | 1.2658 | 0.0000 | 1.2650 | 2010.08.31 06:20 | 1.2656 | 0.00 | 0.00 | 0.00 | 400.00 |
| 48518 | 2010.08.31 07:41 | sell | 20.00 | eurusd | 1.2655 | 0.0000 | 1.2650 | 2010.08.31 08:42 | 1.2650 | 0.00 | 0.00 | 0.00 | 1 000.00 |
| 48519 | 2010.08.31 07:42 | sell | 20.00 | eurusd | 1.2655 | 0.0000 | 1.2650 | 2010.08.31 08:42 | 1.2650 | 0.00 | 0.00 | 0.00 | 1 000.00 |
| 49343 | 2010.08.31 16:58 | sell | 20.00 | eurusd | 1.2725 | 0.0000 | 0.0000 | 2010.08.31 16:59 | 1.2720 | 0.00 | 0.00 | 0.00 | 1 000.00 |
| 49344 | 2010.08.31 16:58 | sell | 20.00 | eurusd | 1.2723 | 0.0000 | 0.0000 | 2010.08.31 16:59 | 1.2721 | 0.00 | 0.00 | 0.00 | 400.00 |
| 49362 | 2010.08.31 17:04 | sell | 20.00 | eurusd | 1.2723 | 0.0000 | 1.2717 | 2010.08.31 17:06 | 1.2723 | 0.00 | 0.00 | 0.00 | 0.00 |
| 49373 | 2010.08.31 17:07 | sell | 20.00 | eurusd | 1.2726 | 0.0000 | 1.2719 | 2010.08.31 17:21 | 1.2725 | 0.00 | 0.00 | 0.00 | 200.00 |
| 49376 | 2010.08.31 17:08 | sell | 20.00 | eurusd | 1.2727 | 0.0000 | 1.2718 | 2010.08.31 17:21 | 1.2725 | 0.00 | 0.00 | 0.00 | 400.00 |
| 49416 | 2010.08.31 17:14 | sell | 20.00 | eurusd | 1.2739 | 0.0000 | 1.2717 | 2010.08.31 17:18 | 1.2730 | 0.00 | 0.00 | 0.00 | 1 800.00 |
| 49482 | 2010.08.31 17:25 | buy | 20.00 | eurusd | 1.2719 | 0.0000 | 1.2735 | 2010.08.31 17:27 | 1.2721 | 0.00 | 0.00 | 0.00 | 400.00 |
| 49498 | 2010.08.31 17:29 | sell | 20.00 | eurusd | 1.2723 | 0.0000 | 1.2705 | 2010.08.31 17:34 | 1.2720 | 0.00 | 0.00 | 0.00 | 600.00 |
| 49499 | 2010.08.31 17:29 | sell | 20.00 | eurusd | 1.2724 | 0.0000 | 1.2705 | 2010.08.31 17:34 | 1.2721 | 0.00 | 0.00 | 0.00 | 600.00 |
| 49571 | 2010.08.31 17:39 | buy | 20.00 | eurusd | 1.2712 | 0.0000 | 1.2725 | 2010.08.31 17:53 | 1.2713 | 0.00 | 0.00 | 0.00 | 200.00 |
| 49635 | 2010.08.31 17:54 | sell | 20.00 | eurusd | 1.2711 | 0.0000 | 1.2704 | 2010.08.31 17:55 | 1.2713 | 0.00 | 0.00 | 0.00 | -400.00 |
| 49652 | 2010.08.31 17:57 | buy | 20.00 | eurusd | 1.2705 | 0.0000 | 1.2717 | 2010.08.31 17:58 | 1.2709 | 0.00 | 0.00 | 0.00 | 800.00 |
| 49688 | 2010.08.31 18:01 | sell | 20.00 | eurusd | 1.2713 | 0.0000 | 1.2704 | 2010.08.31 18:02 | 1.2708 | 0.00 | 0.00 | 0.00 | 1 000.00 |
| 49699 | 2010.08.31 18:02 | buy | 20.00 | eurusd | 1.2707 | 0.0000 | 1.2713 | 2010.08.31 18:02 | 1.2711 | 0.00 | 0.00 | 0.00 | 800.00 |
| 49789 | 2010.08.31 18:11 | buy | 20.00 | eurusd | 1.2699 | 0.0000 | 1.2713 | 2010.08.31 18:14 | 1.2702 | 0.00 | 0.00 | 0.00 | 600.00 |
| 49885 | 2010.08.31 18:28 | sell | 20.00 | eurusd | 1.2712 | 0.0000 | 1.2705 | 2010.08.31 18:30 | 1.2710 | 0.00 | 0.00 | 0.00 | 400.00 |
| 49892 | 2010.08.31 18:29 | sell | 20.00 | eurusd | 1.2713 | 0.0000 | 1.2705 | 2010.08.31 18:30 | 1.2710 | 0.00 | 0.00 | 0.00 | 600.00 |
| 49955 | 2010.08.31 18:49 | buy | 20.00 | eurusd | 1.2706 | 0.0000 | 1.2713 | 2010.08.31 18:53 | 1.2709 | 0.00 | 0.00 | 0.00 | 600.00 |
| 49980 | 2010.08.31 18:56 | sell | 20.00 | eurusd | 1.2715 | 0.0000 | 0.0000 | 2010.08.31 18:56 | 1.2714 | 0.00 | 0.00 | 0.00 | 200.00 |
| 49983 | 2010.08.31 18:56 | sell | 20.00 | eurusd | 1.2714 | 0.0000 | 0.0000 | 2010.08.31 18:57 | 1.2713 | 0.00 | 0.00 | 0.00 | 200.00 |
| 49989 | 2010.08.31 18:57 | sell | 20.00 | eurusd | 1.2712 | 0.0000 | 0.0000 | 2010.08.31 18:58 | 1.2711 | 0.00 | 0.00 | 0.00 | 200.00 |
| 49997 | 2010.08.31 18:59 | buy | 20.00 | eurusd | 1.2709 | 0.0000 | 1.2716 | 2010.09.01 08:52 | 1.2710 | 0.00 | 0.00 | 36.00 | 200.00 |
| 51062 | 2010.09.01 08:55 | sell | 20.00 | eurusd | 1.2712 | 0.0000 | 0.0000 | 2010.09.01 09:00 | 1.2708 | 0.00 | 0.00 | 0.00 | 800.00 |
| 51064 | 2010.09.01 08:56 | sell | 20.00 | eurusd | 1.2712 | 0.0000 | 0.0000 | 2010.09.01 09:00 | 1.2708 | 0.00 | 0.00 | 0.00 | 800.00 |

| ID | DateTime | Side | Size | Pair | Price | | Price | DateTime | Price | | | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51111 | 2010.09.01 09:04 | sell | 20.00 | eurusd | 1.2712 | 0.0000 | 1.2709 | 2010.09.01 10:14 | 1.2709 | 0.00 | 0.00 | 0.00 | 600.00 |
| 51179 | 2010.09.01 09:27 | sell | 20.00 | eurusd | 1.2722 | 0.0000 | 1.2716 | 2010.09.01 09:28 | 1.2721 | 0.00 | 0.00 | 0.00 | 200.00 |
| 51213 | 2010.09.01 09:41 | sell | 20.00 | eurusd | 1.2720 | 0.0000 | 1.2709 | 2010.09.01 09:42 | 1.2719 | 0.00 | 0.00 | 0.00 | 200.00 |
| 51698 | 2010.09.01 14:14 | sell | 20.00 | eurusd | 1.2807 | 0.0000 | 0.0000 | 2010.09.01 14:15 | 1.2804 | 0.00 | 0.00 | 0.00 | 600.00 |
| 51763 | 2010.09.01 15:40 | sell | 20.00 | eurusd | 1.2827 | 0.0000 | 1.2808 | 2010.09.01 17:03 | 1.2824 | 0.00 | 0.00 | 0.00 | 600.00 |
| 51896 | 2010.09.01 16:42 | buy | 20.00 | eurusd | 1.2830 | 0.0000 | 1.2843 | 2010.09.01 16:45 | 1.2832 | 0.00 | 0.00 | 0.00 | 400.00 |
| 51913 | 2010.09.01 16:52 | buy | 20.00 | eurusd | 1.2832 | 0.0000 | 1.2842 | 2010.09.01 16:54 | 1.2834 | 0.00 | 0.00 | 0.00 | 400.00 |
| 51935 | 2010.09.01 17:03 | buy | 20.00 | eurusd | 1.2834 | 0.0000 | 1.2842 | 2010.09.01 17:12 | 1.2837 | 0.00 | 0.00 | 0.00 | 600.00 |
| 51977 | 2010.09.01 17:07 | buy | 20.00 | eurusd | 1.2824 | 0.0000 | 1.2836 | 2010.09.01 17:09 | 1.2827 | 0.00 | 0.00 | 0.00 | 600.00 |
| 51989 | 2010.09.01 17:11 | sell | 20.00 | eurusd | 1.2829 | 0.0000 | 1.2823 | 2010.09.01 17:20 | 1.2828 | 0.00 | 0.00 | 0.00 | 200.00 |
| 52023 | 2010.09.01 17:20 | buy | 20.00 | eurusd | 1.2830 | 0.0000 | 1.2835 | 2010.09.01 17:50 | 1.2831 | 0.00 | 0.00 | 0.00 | 200.00 |
| 52035 | 2010.09.01 17:22 | buy | 20.00 | eurusd | 1.2822 | 0.0000 | 1.2835 | 2010.09.01 17:31 | 1.2824 | 0.00 | 0.00 | 0.00 | 400.00 |
| 52085 | 2010.09.01 17:32 | sell | 20.00 | eurusd | 1.2823 | 0.0000 | 1.2817 | 2010.09.01 17:39 | 1.2822 | 0.00 | 0.00 | 0.00 | 200.00 |
| 52118 | 2010.09.01 17:42 | buy | 20.00 | eurusd | 1.2818 | 0.0000 | 1.2825 | 2010.09.01 17:47 | 1.2819 | 0.00 | 0.00 | 0.00 | 200.00 |
| 52136 | 2010.09.01 17:50 | sell | 20.00 | eurusd | 1.2828 | 0.0000 | 1.2818 | 2010.09.01 17:54 | 1.2824 | 0.00 | 0.00 | 0.00 | 800.00 |
| 52158 | 2010.09.01 17:54 | buy | 20.00 | eurusd | 1.2826 | 0.0000 | 1.2835 | 2010.09.01 17:55 | 1.2827 | 0.00 | 0.00 | 0.00 | 200.00 |
| 52168 | 2010.09.01 17:56 | buy | 20.00 | eurusd | 1.2821 | 0.0000 | 1.2831 | 2010.09.01 17:56 | 1.2824 | 0.00 | 0.00 | 0.00 | 600.00 |
| 52235 | 2010.09.01 18:08 | buy | 20.00 | eurusd | 1.2807 | 0.0000 | 1.2810 | 2010.09.01 18:35 | 1.2810 | 0.00 | 0.00 | 0.00 | 600.00 |
| 52382 | 2010.09.01 19:03 | buy | 20.00 | eurusd | 1.2812 | 0.0000 | 1.2816 | 2010.09.01 23:21 | 1.2813 | 0.00 | 0.00 | 0.00 | 200.00 |
| 52439 | 2010.09.01 19:12 | buy | 20.00 | eurusd | 1.2799 | 0.0000 | 1.2805 | 2010.09.01 19:13 | 1.2801 | 0.00 | 0.00 | 0.00 | 400.00 |
| 52473 | 2010.09.01 19:27 | sell | 20.00 | eurusd | 1.2807 | 0.0000 | 1.2802 | 2010.09.01 19:35 | 1.2802 | 0.00 | 0.00 | 0.00 | 1 000.00 |
| 52510 | 2010.09.01 19:36 | buy | 20.00 | eurusd | 1.2798 | 0.0000 | 1.2805 | 2010.09.01 19:38 | 1.2800 | 0.00 | 0.00 | 0.00 | 400.00 |
| 52554 | 2010.09.01 19:46 | buy | 20.00 | eurusd | 1.2795 | 0.0000 | 1.2800 | 2010.09.01 19:47 | 1.2796 | 0.00 | 0.00 | 0.00 | 200.00 |
| 52566 | 2010.09.01 19:50 | sell | 20.00 | eurusd | 1.2801 | 0.0000 | 1.2795 | 2010.09.01 19:54 | 1.2798 | 0.00 | 0.00 | 0.00 | 600.00 |
| 52580 | 2010.09.01 19:58 | buy | 20.00 | eurusd | 1.2800 | 0.0000 | 1.2805 | 2010.09.01 20:16 | 1.2802 | 0.00 | 0.00 | 0.00 | 400.00 |
| 52664 | 2010.09.01 21:15 | buy | 20.00 | eurusd | 1.2802 | 0.0000 | 1.2807 | 2010.09.01 23:06 | 1.2807 | 0.00 | 0.00 | 0.00 | 1 000.00 |
| 52764 | 2010.09.01 23:17 | sell | 20.00 | eurusd | 1.2811 | 0.0000 | 1.2803 | 2010.09.01 23:33 | 1.2807 | 0.00 | 0.00 | 0.00 | 800.00 |
| 52802 | 2010.09.01 23:52 | buy | 20.00 | eurusd | 1.2809 | 0.0000 | 1.2813 | 2010.09.02 00:03 | 1.2811 | 0.00 | 0.00 | 108.00 | 400.00 |
| 52818 | 2010.09.02 00:11 | sell | 20.00 | eurusd | 1.2812 | 0.0000 | 1.2805 | 2010.09.02 00:23 | 1.2805 | 0.00 | 0.00 | 0.00 | 1 400.00 |
| 52833 | 2010.09.02 00:31 | buy | 20.00 | eurusd | 1.2807 | 0.0000 | 1.2811 | 2010.09.02 00:35 | 1.2808 | 0.00 | 0.00 | 0.00 | 200.00 |
| 52844 | 2010.09.02 00:44 | buy | 20.00 | eurusd | 1.2804 | 0.0000 | 1.2810 | 2010.09.02 01:18 | 1.2807 | 0.00 | 0.00 | 0.00 | 600.00 |
| 52884 | 2010.09.02 02:00 | buy | 20.00 | eurusd | 1.2805 | 0.0000 | 1.2809 | 2010.09.02 02:11 | 1.2809 | 0.00 | 0.00 | 0.00 | 800.00 |
| 52909 | 2010.09.02 02:58 | buy | 20.00 | eurusd | 1.2797 | 0.0000 | 1.2805 | 2010.09.02 03:05 | 1.2802 | 0.00 | 0.00 | 0.00 | 1 000.00 |
| 52937 | 2010.09.02 03:40 | buy | 20.00 | eurusd | 1.2799 | 0.0000 | 1.2803 | 2010.09.02 03:54 | 1.2803 | 0.00 | 0.00 | 0.00 | 800.00 |
| 53005 | 2010.09.02 04:32 | buy | 20.00 | eurusd | 1.2803 | 0.0000 | 1.2808 | 2010.09.02 04:40 | 1.2806 | 0.00 | 0.00 | 0.00 | 600.00 |
| 53051 | 2010.09.02 04:41 | sell | 20.00 | eurusd | 1.2805 | 0.0000 | 1.2800 | 2010.09.02 04:42 | 1.2803 | 0.00 | 0.00 | 0.00 | 400.00 |
| 53059 | 2010.09.02 04:43 | buy | 20.00 | eurusd | 1.2802 | 0.0000 | 1.2807 | 2010.09.02 09:19 | 1.2805 | 0.00 | 0.00 | 0.00 | 600.00 |
| 53203 | 2010.09.02 06:16 | buy | 20.00 | eurusd | 1.2791 | 0.0000 | 1.2795 | 2010.09.02 07:21 | 1.2795 | 0.00 | 0.00 | 0.00 | 800.00 |
| 53280 | 2010.09.02 08:08 | buy | 20.00 | eurusd | 1.2793 | 0.0000 | 1.2797 | 2010.09.02 08:18 | 1.2795 | 0.00 | 0.00 | 0.00 | 400.00 |
| 53296 | 2010.09.02 08:25 | sell | 20.00 | eurusd | 1.2795 | 0.0000 | 1.2791 | 2010.09.02 08:35 | 1.2794 | 0.00 | 0.00 | 0.00 | 200.00 |
| 53417 | 2010.09.02 09:20 | sell | 20.00 | eurusd | 1.2805 | 0.0000 | 1.2800 | 2010.09.02 10:04 | 1.2800 | 0.00 | 0.00 | 0.00 | 1 000.00 |
| 53446 | 2010.09.02 09:24 | sell | 20.00 | eurusd | 1.2811 | 0.0000 | 1.2800 | 2010.09.02 09:25 | 1.2810 | 0.00 | 0.00 | 0.00 | 200.00 |
| 53480 | 2010.09.02 09:30 | sell | 20.00 | eurusd | 1.2818 | 0.0000 | 1.2807 | 2010.09.02 09:31 | 1.2817 | 0.00 | 0.00 | 0.00 | 200.00 |
| 53499 | 2010.09.02 09:34 | buy | 20.00 | eurusd | 1.2815 | 0.0000 | 1.2820 | 2010.09.02 09:39 | 1.2816 | 0.00 | 0.00 | 0.00 | 200.00 |
| 53516 | 2010.09.02 09:41 | buy | 20.00 | eurusd | 1.2817 | 0.0000 | 1.2822 | 2010.09.02 09:43 | 1.2819 | 0.00 | 0.00 | 0.00 | 400.00 |
| 53521 | 2010.09.02 09:44 | buy | 20.00 | eurusd | 1.2815 | 0.0000 | 1.2820 | 2010.09.02 09:53 | 1.2820 | 0.00 | 0.00 | 0.00 | 1 000.00 |
| 53593 | 2010.09.02 10:08 | buy | 20.00 | eurusd | 1.2794 | 0.0000 | 1.2805 | 2010.09.02 10:09 | 1.2795 | 0.00 | 0.00 | 0.00 | 200.00 |
| 53807 | 2010.09.02 12:14 | buy | 20.00 | eurusd | 1.2820 | 0.0000 | 1.2825 | 2010.09.02 12:20 | 1.2820 | 0.00 | 0.00 | 0.00 | 0.00 |
| 53809 | 2010.09.02 12:16 | sell | 20.00 | eurusd | 1.2817 | 0.0000 | 1.2812 | 2010.09.02 15:17 | 1.2812 | 0.00 | 0.00 | 0.00 | 1 000.00 |
| 53813 | 2010.09.02 12:22 | sell | 20.00 | eurusd | 1.2824 | 0.0000 | 1.2818 | 2010.09.02 13:43 | 1.2823 | 0.00 | 0.00 | 0.00 | 200.00 |
| 53829 | 2010.09.02 12:37 | buy | 20.00 | eurusd | 1.2831 | 0.0000 | 1.2836 | 2010.09.02 12:40 | 1.2834 | 0.00 | 0.00 | 0.00 | 600.00 |
| 53862 | 2010.09.02 13:09 | buy | 20.00 | eurusd | 1.2829 | 0.0000 | 1.2835 | 2010.09.02 15:44 | 1.2835 | 0.00 | 0.00 | 0.00 | 1 200.00 |
| 54111 | 2010.09.02 16:41 | buy | 20.00 | eurusd | 1.2818 | 0.0000 | 1.2825 | 2010.09.02 17:40 | 1.2820 | 0.00 | 0.00 | 0.00 | 400.00 |
| 54276 | 2010.09.02 17:26 | sell | 20.00 | eurusd | 1.2815 | 0.0000 | 1.2805 | 2010.09.02 17:27 | 1.2814 | 0.00 | 0.00 | 0.00 | 200.00 |
| 54295 | 2010.09.02 17:29 | sell | 20.00 | eurusd | 1.2816 | 0.0000 | 1.2808 | 2010.09.02 19:53 | 1.2812 | 0.00 | 0.00 | 0.00 | 800.00 |
| 54349 | 2010.09.02 17:49 | sell | 20.00 | eurusd | 1.2833 | 0.0000 | 1.2825 | 2010.09.02 17:49 | 1.2832 | 0.00 | 0.00 | 0.00 | 200.00 |
| 54364 | 2010.09.02 17:56 | buy | 20.00 | eurusd | 1.2833 | 0.0000 | 1.2835 | 2010.09.03 05:02 | 1.2835 | 0.00 | 0.00 | 36.00 | 400.00 |
| 54386 | 2010.09.02 18:06 | buy | 20.00 | eurusd | 1.2824 | 0.0000 | 1.2832 | 2010.09.02 18:32 | 1.2828 | 0.00 | 0.00 | 0.00 | 800.00 |
| 54465 | 2010.09.02 18:40 | buy | 20.00 | eurusd | 1.2819 | 0.0000 | 1.2825 | 2010.09.02 18:41 | 1.2820 | 0.00 | 0.00 | 0.00 | 200.00 |
| 54474 | 2010.09.02 18:42 | buy | 20.00 | eurusd | 1.2819 | 0.0000 | 1.2825 | 2010.09.02 18:44 | 1.2820 | 0.00 | 0.00 | 0.00 | 200.00 |
| 54506 | 2010.09.02 19:01 | sell | 20.00 | eurusd | 1.2826 | 0.0000 | 1.2818 | 2010.09.02 19:18 | 1.2824 | 0.00 | 0.00 | 0.00 | 400.00 |
| 54640 | 2010.09.02 19:55 | buy | 20.00 | eurusd | 1.2811 | 0.0000 | 1.2816 | 2010.09.02 20:26 | 1.2813 | 0.00 | 0.00 | 0.00 | 400.00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54702 | 2010.09.02 20:28 | sell | 20.00 | eurusd | 1.2815 | 0.0000 | 1.2810 | 2010.09.02 20:43 | 1.2813 | 0.00 | 0.00 | 0.00 | 400.00 |
| 54772 | 2010.09.02 21:21 | buy | 20.00 | eurusd | 1.2807 | 0.0000 | 1.2815 | 2010.09.02 21:41 | 1.2810 | 0.00 | 0.00 | 0.00 | 600.00 |
| 54811 | 2010.09.02 21:43 | sell | 20.00 | eurusd | 1.2813 | 0.0000 | 1.2811 | 2010.09.03 10:23 | 1.2811 | 0.00 | 0.00 | -86.00 | 400.00 |
| 54882 | 2010.09.02 23:01 | sell | 20.00 | eurusd | 1.2824 | 0.0000 | 1.2818 | 2010.09.02 23:08 | 1.2823 | 0.00 | 0.00 | 0.00 | 200.00 |
| 54912 | 2010.09.02 23:19 | sell | 20.00 | eurusd | 1.2831 | 0.0000 | 1.2825 | 2010.09.02 23:25 | 1.2828 | 0.00 | 0.00 | 0.00 | 600.00 |
| 54933 | 2010.09.02 23:43 | buy | 20.00 | eurusd | 1.2825 | 0.0000 | 1.2829 | 2010.09.03 04:52 | 1.2829 | 0.00 | 0.00 | 36.00 | 800.00 |
| 55265 | 2010.09.03 07:56 | sell | 20.00 | eurusd | 1.2824 | 0.0000 | 1.2820 | 2010.09.03 08:37 | 1.2820 | 0.00 | 0.00 | 0.00 | 800.00 |
| 55314 | 2010.09.03 08:49 | buy | 20.00 | eurusd | 1.2822 | 0.0000 | 1.2826 | 2010.09.03 08:50 | 1.2825 | 0.00 | 0.00 | 0.00 | 600.00 |
| 55330 | 2010.09.03 08:59 | sell | 20.00 | eurusd | 1.2827 | 0.0000 | 1.2822 | 2010.09.03 09:03 | 1.2826 | 0.00 | 0.00 | 0.00 | 200.00 |
| 55355 | 2010.09.03 09:04 | buy | 20.00 | eurusd | 1.2828 | 0.0000 | 1.2830 | 2010.09.03 10:43 | 1.2830 | 0.00 | 0.00 | 0.00 | 400.00 |
| 55368 | 2010.09.03 09:07 | buy | 20.00 | eurusd | 1.2820 | 0.0000 | 0.0000 | 2010.09.03 09:07 | 1.2822 | 0.00 | 0.00 | 0.00 | 400.00 |
| 55377 | 2010.09.03 09:10 | buy | 20.00 | eurusd | 1.2821 | 0.0000 | 1.2825 | 2010.09.03 09:10 | 1.2822 | 0.00 | 0.00 | 0.00 | 200.00 |
| 55380 | 2010.09.03 09:12 | buy | 20.00 | eurusd | 1.2821 | 0.0000 | 1.2825 | 2010.09.03 09:16 | 1.2822 | 0.00 | 0.00 | 0.00 | 200.00 |
| 55417 | 2010.09.03 09:21 | buy | 20.00 | eurusd | 1.2818 | 0.0000 | 0.0000 | 2010.09.03 09:29 | 1.2824 | 0.00 | 0.00 | 0.00 | 1 200.00 |
| 55446 | 2010.09.03 09:34 | buy | 20.00 | eurusd | 1.2823 | 0.0000 | 1.2830 | 2010.09.03 09:42 | 1.2825 | 0.00 | 0.00 | 0.00 | 400.00 |
| 55567 | 2010.09.03 11:34 | buy | 20.00 | eurusd | 1.2825 | 0.0000 | 1.2830 | 2010.09.03 11:35 | 1.2826 | 0.00 | 0.00 | 0.00 | 200.00 |
| 55570 | 2010.09.03 11:35 | sell | 20.00 | eurusd | 1.2826 | 0.0000 | 1.2819 | 2010.09.03 15:30 | 1.2819 | 0.00 | 0.00 | 0.00 | 1 400.00 |
| 55716 | 2010.09.03 14:16 | buy | 20.00 | eurusd | 1.2840 | 0.0000 | 1.2846 | 2010.09.03 14:48 | 1.2846 | 0.00 | 0.00 | 0.00 | 1 200.00 |
| 55893 | 2010.09.03 16:01 | buy | 20.00 | eurusd | 1.2840 | 0.0000 | 1.2855 | 2010.09.03 16:03 | 1.2844 | 0.00 | 0.00 | 0.00 | 800.00 |
| 55910 | 2010.09.03 16:04 | sell | 20.00 | eurusd | 1.2843 | 0.0000 | 1.2832 | 2010.09.03 16:11 | 1.2837 | 0.00 | 0.00 | 0.00 | 1 200.00 |
| 55913 | 2010.09.03 16:05 | buy | 20.00 | eurusd | 1.2845 | 0.0000 | 1.2855 | 2010.09.03 16:19 | 1.2846 | 0.00 | 0.00 | 0.00 | 200.00 |
| 55943 | 2010.09.03 16:12 | sell | 20.00 | eurusd | 1.2840 | 0.0000 | 1.2835 | 2010.09.03 16:14 | 1.2835 | 0.00 | 0.00 | 0.00 | 1 000.00 |
| 55952 | 2010.09.03 16:15 | sell | 20.00 | eurusd | 1.2841 | 0.0000 | 1.2832 | 2010.09.03 16:17 | 1.2840 | 0.00 | 0.00 | 0.00 | 200.00 |
| 55959 | 2010.09.03 16:17 | sell | 20.00 | eurusd | 1.2841 | 0.0000 | 1.2835 | 2010.09.07 02:28 | 1.2835 | 0.00 | 0.00 | -172.00 | 1 200.00 |
| 55988 | 2010.09.03 16:22 | sell | 20.00 | eurusd | 1.2850 | 0.0000 | 1.2841 | 2010.09.03 16:23 | 1.2849 | 0.00 | 0.00 | 0.00 | 200.00 |
| 56051 | 2010.09.03 16:41 | sell | 20.00 | eurusd | 1.2864 | 0.0000 | 1.2855 | 2010.09.03 16:47 | 1.2862 | 0.00 | 0.00 | 0.00 | 400.00 |
| 56071 | 2010.09.03 16:49 | buy | 20.00 | eurusd | 1.2861 | 0.0000 | 1.2865 | 2010.09.03 16:50 | 1.2865 | 0.00 | 0.00 | 0.00 | 800.00 |
| 56076 | 2010.09.03 16:51 | sell | 20.00 | eurusd | 1.2867 | 0.0000 | 1.2855 | 2010.09.03 17:12 | 1.2864 | 0.00 | 0.00 | 0.00 | 600.00 |
| 56160 | 2010.09.03 17:12 | buy | 20.00 | eurusd | 1.2866 | 0.0000 | 0.0000 | 2010.09.03 17:14 | 1.2869 | 0.00 | 0.00 | 0.00 | 600.00 |
| 56183 | 2010.09.03 17:16 | sell | 20.00 | eurusd | 1.2873 | 0.0000 | 1.2845 | 2010.09.03 17:17 | 1.2870 | 0.00 | 0.00 | 0.00 | 600.00 |
| 56190 | 2010.09.03 17:17 | buy | 20.00 | eurusd | 1.2870 | 0.0000 | 1.2875 | 2010.09.03 17:19 | 1.2871 | 0.00 | 0.00 | 0.00 | 200.00 |
| 56223 | 2010.09.03 17:28 | buy | 20.00 | eurusd | 1.2865 | 0.0000 | 1.2873 | 2010.09.03 17:28 | 1.2867 | 0.00 | 0.00 | 0.00 | 400.00 |
| 56233 | 2010.09.03 17:32 | buy | 20.00 | eurusd | 1.2865 | 0.0000 | 0.0000 | 2010.09.03 17:32 | 1.2868 | 0.00 | 0.00 | 0.00 | 600.00 |
| 56252 | 2010.09.03 17:37 | buy | 20.00 | eurusd | 1.2861 | 0.0000 | 1.2867 | 2010.09.03 17:38 | 1.2861 | 0.00 | 0.00 | 0.00 | 0.00 |
| 56270 | 2010.09.03 17:42 | buy | 20.00 | eurusd | 1.2858 | 0.0000 | 1.2874 | 2010.09.03 18:01 | 1.2860 | 0.00 | 0.00 | 0.00 | 400.00 |
| 56316 | 2010.09.03 18:01 | buy | 20.00 | eurusd | 1.2861 | 0.0000 | 1.2866 | 2010.09.03 18:15 | 1.2863 | 0.00 | 0.00 | 0.00 | 400.00 |
| 56367 | 2010.09.03 18:20 | sell | 20.00 | eurusd | 1.2870 | 0.0000 | 1.2860 | 2010.09.03 18:21 | 1.2868 | 0.00 | 0.00 | 0.00 | 400.00 |
| 56403 | 2010.09.03 18:26 | buy | 20.00 | eurusd | 1.2868 | 0.0000 | 0.0000 | 2010.09.03 18:27 | 1.2869 | 0.00 | 0.00 | 0.00 | 200.00 |
| 56412 | 2010.09.03 18:27 | buy | 20.00 | eurusd | 1.2868 | 0.0000 | 0.0000 | 2010.09.03 18:28 | 1.2870 | 0.00 | 0.00 | 0.00 | 400.00 |
| 56422 | 2010.09.03 18:30 | buy | 20.00 | eurusd | 1.2870 | 0.0000 | 1.2873 | 2010.09.03 18:51 | 1.2873 | 0.00 | 0.00 | 0.00 | 600.00 |
| 56431 | 2010.09.03 18:32 | buy | 20.00 | eurusd | 1.2865 | 0.0000 | 1.2872 | 2010.09.03 18:47 | 1.2870 | 0.00 | 0.00 | 0.00 | 1 000.00 |
| 56517 | 2010.09.03 18:56 | sell | 20.00 | eurusd | 1.2884 | 0.0000 | 1.2856 | 2010.09.03 18:56 | 1.2883 | 0.00 | 0.00 | 0.00 | 200.00 |
| 56561 | 2010.09.03 19:04 | sell | 20.00 | eurusd | 1.2884 | 0.0000 | 1.2874 | 2010.09.03 19:09 | 1.2882 | 0.00 | 0.00 | 0.00 | 400.00 |
| 56755 | 2010.09.03 21:06 | buy | 20.00 | eurusd | 1.2886 | 0.0000 | 1.2890 | 2010.09.03 22:09 | 1.2890 | 0.00 | 0.00 | 0.00 | 800.00 |
| 56945 | 2010.09.06 00:29 | buy | 20.00 | eurusd | 1.2889 | 0.0000 | 1.2895 | 2010.09.06 00:57 | 1.2895 | 0.00 | 0.00 | 0.00 | 1 200.00 |
| 56994 | 2010.09.06 02:03 | sell | 20.00 | eurusd | 1.2895 | 0.0000 | 1.2890 | 2010.09.06 02:06 | 1.2890 | 0.00 | 0.00 | 0.00 | 1 000.00 |
| 57012 | 2010.09.06 02:09 | buy | 20.00 | eurusd | 1.2890 | 0.0000 | 0.0000 | 2010.09.06 02:11 | 1.2893 | 0.00 | 0.00 | 0.00 | 600.00 |
| 57022 | 2010.09.06 02:13 | sell | 20.00 | eurusd | 1.2894 | 0.0000 | 1.2887 | 2010.09.06 02:24 | 1.2890 | 0.00 | 0.00 | 0.00 | 800.00 |
| 57047 | 2010.09.06 02:25 | buy | 20.00 | eurusd | 1.2888 | 0.0000 | 1.2893 | 2010.09.06 04:53 | 1.2893 | 0.00 | 0.00 | 0.00 | 1 000.00 |
| 57375 | 2010.09.06 06:57 | buy | 20.00 | eurusd | 1.2896 | 0.0000 | 1.2900 | 2010.09.06 07:26 | 1.2899 | 0.00 | 0.00 | 0.00 | 600.00 |
| 57405 | 2010.09.06 07:26 | sell | 20.00 | eurusd | 1.2898 | 0.0000 | 1.2894 | 2010.09.06 07:34 | 1.2897 | 0.00 | 0.00 | 0.00 | 200.00 |
| 57441 | 2010.09.06 07:35 | buy | 20.00 | eurusd | 1.2896 | 0.0000 | 1.2901 | 2010.09.06 07:38 | 1.2897 | 0.00 | 0.00 | 0.00 | 200.00 |
| 57495 | 2010.09.06 08:38 | buy | 20.00 | eurusd | 1.2898 | 0.0000 | 1.2902 | 2010.09.06 08:55 | 1.2902 | 0.00 | 0.00 | 0.00 | 800.00 |
| 57576 | 2010.09.06 09:01 | buy | 20.00 | eurusd | 1.2903 | 0.0000 | 1.2907 | 2010.09.06 09:05 | 1.2904 | 0.00 | 0.00 | 0.00 | 200.00 |
| 57605 | 2010.09.06 09:06 | sell | 20.00 | eurusd | 1.2905 | 0.0000 | 1.2895 | 2010.09.06 09:47 | 1.2903 | 0.00 | 0.00 | 0.00 | 400.00 |
| 57690 | 2010.09.06 09:38 | buy | 20.00 | eurusd | 1.2908 | 0.0000 | 1.2912 | 2010.09.06 09:58 | 1.2912 | 0.00 | 0.00 | 0.00 | 800.00 |
| 57794 | 2010.09.06 09:59 | sell | 20.00 | eurusd | 1.2915 | 0.0000 | 1.2905 | 2010.09.06 10:01 | 1.2910 | 0.00 | 0.00 | 0.00 | 1 000.00 |
| 57811 | 2010.09.06 10:02 | sell | 20.00 | eurusd | 1.2913 | 0.0000 | 1.2905 | 2010.09.06 10:06 | 1.2911 | 0.00 | 0.00 | 0.00 | 400.00 |
| 57830 | 2010.09.06 10:08 | buy | 20.00 | eurusd | 1.2907 | 0.0000 | 1.2913 | 2010.09.06 10:22 | 1.2913 | 0.00 | 0.00 | 0.00 | 1 200.00 |
| 58204 | 2010.09.06 13:59 | buy | 20.00 | eurusd | 1.2877 | 0.0000 | 1.2885 | 2010.09.06 14:01 | 1.2878 | 0.00 | 0.00 | 0.00 | 200.00 |
| 58206 | 2010.09.06 14:01 | buy | 20.00 | eurusd | 1.2878 | 0.0000 | 1.2883 | 2010.09.06 15:37 | 1.2883 | 0.00 | 0.00 | 0.00 | 1 000.00 |
| 58342 | 2010.09.06 17:49 | buy | 20.00 | eurusd | 1.2880 | 0.0000 | 1.2885 | 2010.09.06 18:07 | 1.2882 | 0.00 | 0.00 | 0.00 | 400.00 |

| 58368 | 2010.09.06 18:08 | sell | 20.00 | eurusd | 1.2881 | 0.0000 | 1.2877 | 2010.09.06 18:25 | 1.2877 | 0.00 | 0.00 | 0.00 | 800.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58433 | 2010.09.06 18:37 | sell | 20.00 | eurusd | 1.2884 | 0.0000 | 1.2879 | 2010.09.06 18:42 | 1.2883 | 0.00 | 0.00 | 0.00 | 200.00 |
| 58443 | 2010.09.06 18:42 | buy | 20.00 | eurusd | 1.2883 | 0.0000 | 1.2895 | 2010.09.06 18:54 | 1.2885 | 0.00 | 0.00 | 0.00 | 400.00 |
| 58462 | 2010.09.06 18:54 | sell | 20.00 | eurusd | 1.2885 | 0.0000 | 1.2880 | 2010.09.06 19:21 | 1.2884 | 0.00 | 0.00 | 0.00 | 200.00 |
| 58506 | 2010.09.06 19:21 | buy | 20.00 | eurusd | 1.2884 | 0.0000 | 1.2889 | 2010.09.06 19:25 | 1.2887 | 0.00 | 0.00 | 0.00 | 600.00 |
| 58525 | 2010.09.06 19:27 | buy | 20.00 | eurusd | 1.2886 | 0.0000 | 1.2891 | 2010.09.06 19:31 | 1.2887 | 0.00 | 0.00 | 0.00 | 200.00 |
| 58535 | 2010.09.06 19:33 | buy | 20.00 | eurusd | 1.2887 | 0.0000 | 1.2892 | 2010.09.13 19:00 | 1.2892 | 0.00 | 0.00 | 252.00 | 1 000.00 |
| 58641 | 2010.09.06 20:59 | buy | 20.00 | eurusd | 1.2873 | 0.0000 | 1.2880 | 2010.09.06 21:18 | 1.2880 | 0.00 | 0.00 | 0.00 | 1 400.00 |
| 59350 | 2010.09.07 03:55 | buy | 20.00 | eurusd | 1.2799 | 0.0000 | 1.2813 | 2010.09.07 03:55 | 1.2801 | 0.00 | 0.00 | 0.00 | 400.00 |
| 59357 | 2010.09.07 03:58 | sell | 20.00 | eurusd | 1.2807 | 0.0000 | 1.2805 | 2010.09.07 05:25 | 1.2805 | 0.00 | 0.00 | 0.00 | 400.00 |
| 59388 | 2010.09.07 04:15 | buy | 20.00 | eurusd | 1.2810 | 0.0000 | 1.2815 | 2010.09.07 04:18 | 1.2813 | 0.00 | 0.00 | 0.00 | 600.00 |
| 59409 | 2010.09.07 04:28 | buy | 20.00 | eurusd | 1.2814 | 0.0000 | 1.2825 | 2010.09.07 04:31 | 1.2816 | 0.00 | 0.00 | 0.00 | 400.00 |
| 59461 | 2010.09.07 05:21 | buy | 20.00 | eurusd | 1.2810 | 0.0000 | 1.2815 | 2010.09.07 07:04 | 1.2811 | 0.00 | 0.00 | 0.00 | 200.00 |
| 59566 | 2010.09.07 05:55 | sell | 20.00 | eurusd | 1.2804 | 0.0000 | 1.2797 | 2010.09.07 05:56 | 1.2802 | 0.00 | 0.00 | 0.00 | 400.00 |
| 59672 | 2010.09.07 07:05 | sell | 20.00 | eurusd | 1.2810 | 0.0000 | 1.2805 | 2010.09.07 07:32 | 1.2807 | 0.00 | 0.00 | 0.00 | 600.00 |
| 59679 | 2010.09.07 07:11 | sell | 20.00 | eurusd | 1.2814 | 0.0000 | 1.2808 | 2010.09.07 07:18 | 1.2810 | 0.00 | 0.00 | 0.00 | 800.00 |
| 59743 | 2010.09.07 07:37 | buy | 20.00 | eurusd | 1.2807 | 0.0000 | 1.2812 | 2010.09.07 07:39 | 1.2808 | 0.00 | 0.00 | 0.00 | 200.00 |
| 59746 | 2010.09.07 07:39 | sell | 20.00 | eurusd | 1.2808 | 0.0000 | 1.2803 | 2010.09.07 07:40 | 1.2807 | 0.00 | 0.00 | 0.00 | 200.00 |
| 59749 | 2010.09.07 07:41 | buy | 20.00 | eurusd | 1.2805 | 0.0000 | 1.2810 | 2010.09.07 07:45 | 1.2806 | 0.00 | 0.00 | 0.00 | 200.00 |
| 59754 | 2010.09.07 07:47 | sell | 20.00 | eurusd | 1.2805 | 0.0000 | 1.2801 | 2010.09.07 07:56 | 1.2801 | 0.00 | 0.00 | 0.00 | 800.00 |
| 59756 | 2010.09.07 07:50 | buy | 20.00 | eurusd | 1.2808 | 0.0000 | 1.2813 | 2010.09.07 09:59 | 1.2813 | 0.00 | 0.00 | 0.00 | 1 000.00 |
| 59825 | 2010.09.07 08:38 | sell | 20.00 | eurusd | 1.2797 | 0.0000 | 1.2789 | 2010.09.07 08:56 | 1.2796 | 0.00 | 0.00 | 0.00 | 200.00 |
| 59838 | 2010.09.07 08:45 | sell | 20.00 | eurusd | 1.2805 | 0.0000 | 1.2796 | 2010.09.07 08:47 | 1.2804 | 0.00 | 0.00 | 0.00 | 200.00 |
| 59880 | 2010.09.07 08:59 | sell | 20.00 | eurusd | 1.2803 | 0.0000 | 1.2797 | 2010.09.07 09:02 | 1.2800 | 0.00 | 0.00 | 0.00 | 600.00 |
| 60592 | 2010.09.07 17:03 | buy | 20.00 | eurusd | 1.2749 | 0.0000 | 1.2755 | 2010.09.07 17:05 | 1.2753 | 0.00 | 0.00 | 0.00 | 800.00 |
| 60606 | 2010.09.07 17:05 | buy | 20.00 | eurusd | 1.2752 | 0.0000 | 1.2757 | 2010.09.07 17:08 | 1.2754 | 0.00 | 0.00 | 0.00 | 400.00 |
| 60632 | 2010.09.07 17:14 | buy | 20.00 | eurusd | 1.2755 | 0.0000 | 1.2757 | 2010.09.08 17:13 | 1.2756 | 0.00 | 0.00 | 36.00 | 200.00 |
| 61205 | 2010.09.07 18:51 | sell | 20.00 | eurusd | 1.2720 | 0.0000 | 0.0000 | 2010.09.07 18:53 | 1.2716 | 0.00 | 0.00 | 0.00 | 800.00 |
| 61208 | 2010.09.07 18:52 | sell | 20.00 | eurusd | 1.2718 | 0.0000 | 0.0000 | 2010.09.07 18:53 | 1.2717 | 0.00 | 0.00 | 0.00 | 200.00 |
| 61453 | 2010.09.07 22:00 | sell | 20.00 | eurusd | 1.2697 | 0.0000 | 0.0000 | 2010.09.07 22:01 | 1.2697 | 0.00 | 0.00 | 0.00 | 0.00 |
| 61513 | 2010.09.07 22:20 | sell | 20.00 | eurusd | 1.2694 | 0.0000 | 1.2688 | 2010.09.07 22:28 | 1.2693 | 0.00 | 0.00 | 0.00 | 200.00 |
| 61520 | 2010.09.07 22:22 | sell | 20.00 | eurusd | 1.2695 | 0.0000 | 1.2687 | 2010.09.07 22:26 | 1.2694 | 0.00 | 0.00 | 0.00 | 200.00 |
| 61566 | 2010.09.07 22:43 | sell | 20.00 | eurusd | 1.2696 | 0.0000 | 1.2690 | 2010.09.07 22:52 | 1.2695 | 0.00 | 0.00 | 0.00 | 200.00 |
| 62216 | 2010.09.08 07:50 | sell | 1.00 | eurusd | 1.2709 | 0.0000 | 1.2703 | 2010.09.08 07:58 | 1.2708 | 0.00 | 0.00 | 0.00 | 10.00 |
| 62217 | 2010.09.08 07:50 | sell | 1.00 | eurusd | 1.2709 | 0.0000 | 1.2703 | 2010.09.08 07:58 | 1.2708 | 0.00 | 0.00 | 0.00 | 10.00 |
| 62281 | 2010.09.08 08:33 | sell | 20.00 | eurusd | 1.2713 | 0.0000 | 1.2708 | 2010.09.08 08:37 | 1.2712 | 0.00 | 0.00 | 0.00 | 200.00 |
| 62364 | 2010.09.08 09:08 | sell | 20.00 | eurusd | 1.2721 | 0.0000 | 0.0000 | 2010.09.08 09:08 | 1.2720 | 0.00 | 0.00 | 0.00 | 200.00 |
| 62409 | 2010.09.08 09:27 | sell | 20.00 | eurusd | 1.2726 | 0.0000 | 1.2718 | 2010.09.08 09:29 | 1.2724 | 0.00 | 0.00 | 0.00 | 400.00 |
| 62441 | 2010.09.08 09:33 | sell | 20.00 | eurusd | 1.2726 | 0.0000 | 1.2720 | 2010.09.08 09:33 | 1.2725 | 0.00 | 0.00 | 0.00 | 200.00 |
| 62474 | 2010.09.08 09:46 | buy | 20.00 | eurusd | 1.2718 | 0.0000 | 1.2723 | 2010.09.08 09:52 | 1.2719 | 0.00 | 0.00 | 0.00 | 200.00 |
| 62535 | 2010.09.08 10:11 | buy | 20.00 | eurusd | 1.2728 | 0.0000 | 1.2732 | 2010.09.08 16:43 | 1.2732 | 0.00 | 0.00 | 0.00 | 800.00 |
| 62821 | 2010.09.08 12:32 | sell | 20.00 | eurusd | 1.2682 | 0.0000 | 1.2680 | 2010.09.08 12:59 | 1.2683 | 0.00 | 0.00 | 0.00 | -200.00 |
| 62824 | 2010.09.08 12:42 | sell | 20.00 | eurusd | 1.2689 | 0.0000 | 1.2677 | 2010.09.08 12:48 | 1.2688 | 0.00 | 0.00 | 0.00 | 200.00 |
| 62845 | 2010.09.08 13:25 | sell | 20.00 | eurusd | 1.2711 | 0.0000 | 1.2708 | 2010.09.08 13:39 | 1.2717 | 0.00 | 0.00 | 0.00 | -1 200.00 |
| 62849 | 2010.09.08 13:35 | sell | 20.00 | eurusd | 1.2717 | 0.0000 | 1.2712 | 2010.09.08 13:36 | 1.2715 | 0.00 | 0.00 | 0.00 | 400.00 |
| 63245 | 2010.09.08 17:15 | sell | 20.00 | eurusd | 1.2756 | 0.0000 | 1.2734 | 2010.09.08 17:17 | 1.2754 | 0.00 | 0.00 | 0.00 | 400.00 |
| 63288 | 2010.09.08 17:21 | buy | 20.00 | eurusd | 1.2750 | 0.0000 | 1.2763 | 2010.09.08 17:22 | 1.2753 | 0.00 | 0.00 | 0.00 | 600.00 |
| 63296 | 2010.09.08 17:23 | sell | 20.00 | eurusd | 1.2750 | 0.0000 | 1.2740 | 2010.09.08 17:24 | 1.2749 | 0.00 | 0.00 | 0.00 | 200.00 |
| 63303 | 2010.09.08 17:24 | buy | 20.00 | eurusd | 1.2747 | 0.0000 | 1.2755 | 2010.09.08 17:25 | 1.2749 | 0.00 | 0.00 | 0.00 | 400.00 |
| 63330 | 2010.09.08 17:27 | sell | 20.00 | eurusd | 1.2757 | 0.0000 | 1.2745 | 2010.09.08 17:28 | 1.2755 | 0.00 | 0.00 | 0.00 | 400.00 |
| 63346 | 2010.09.08 17:32 | buy | 20.00 | eurusd | 1.2750 | 0.0000 | 1.2755 | 2010.09.08 18:01 | 1.2752 | 0.00 | 0.00 | 0.00 | 400.00 |
| 63443 | 2010.09.08 18:01 | sell | 20.00 | eurusd | 1.2754 | 0.0000 | 1.2745 | 2010.09.08 18:13 | 1.2749 | 0.00 | 0.00 | 0.00 | 1 000.00 |
| 63486 | 2010.09.08 18:16 | buy | 20.00 | eurusd | 1.2749 | 0.0000 | 1.2757 | 2010.09.08 18:31 | 1.2750 | 0.00 | 0.00 | 0.00 | 200.00 |
| 63510 | 2010.09.08 18:26 | sell | 20.00 | eurusd | 1.2747 | 0.0000 | 1.2737 | 2010.09.08 18:33 | 1.2745 | 0.00 | 0.00 | 0.00 | 400.00 |
| 63540 | 2010.09.08 18:35 | buy | 20.00 | eurusd | 1.2745 | 0.0000 | 1.2755 | 2010.09.08 18:36 | 1.2747 | 0.00 | 0.00 | 0.00 | 400.00 |
| 63617 | 2010.09.08 18:54 | buy | 20.00 | eurusd | 1.2732 | 0.0000 | 1.2743 | 2010.09.08 19:06 | 1.2733 | 0.00 | 0.00 | 0.00 | 200.00 |
| 63662 | 2010.09.08 19:07 | sell | 20.00 | eurusd | 1.2734 | 0.0000 | 0.0000 | 2010.09.08 19:08 | 1.2732 | 0.00 | 0.00 | 0.00 | 400.00 |
| 63666 | 2010.09.08 19:08 | buy | 20.00 | eurusd | 1.2732 | 0.0000 | 1.2736 | 2010.09.08 19:09 | 1.2735 | 0.00 | 0.00 | 0.00 | 600.00 |
| 63680 | 2010.09.08 19:12 | buy | 20.00 | eurusd | 1.2735 | 0.0000 | 1.2732 | 2010.09.08 20:43 | 1.2734 | 0.00 | 0.00 | 0.00 | 200.00 |
| 63697 | 2010.09.08 19:18 | sell | 20.00 | eurusd | 1.2744 | 0.0000 | 1.2735 | 2010.09.08 19:20 | 1.2741 | 0.00 | 0.00 | 0.00 | 600.00 |
| 63761 | 2010.09.08 19:43 | sell | 20.00 | eurusd | 1.2755 | 0.0000 | 1.2747 | 2010.09.08 19:46 | 1.2753 | 0.00 | 0.00 | 0.00 | 400.00 |
| 63777 | 2010.09.08 19:48 | sell | 20.00 | eurusd | 1.2752 | 0.0000 | 1.2747 | 2010.09.08 19:54 | 1.2749 | 0.00 | 0.00 | 0.00 | 600.00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63787 | 2010.09.08 19:57 | buy | 20.00 | eurusd | 1.2751 | 0.0000 | 1.2756 | 2010.09.08 20:00 | 1.2752 | 0.00 | 0.00 | 0.00 | 200.00 |
| 63793 | 2010.09.08 20:02 | sell | 20.00 | eurusd | 1.2752 | 0.0000 | 1.2747 | 2010.09.08 20:07 | 1.2750 | 0.00 | 0.00 | 0.00 | 400.00 |
| 63812 | 2010.09.08 20:09 | buy | 20.00 | eurusd | 1.2746 | 0.0000 | 1.2755 | 2010.09.08 20:13 | 1.2747 | 0.00 | 0.00 | 0.00 | 200.00 |
| 63829 | 2010.09.08 20:24 | sell | 20.00 | eurusd | 1.2750 | 0.0000 | 1.2745 | 2010.09.08 20:26 | 1.2748 | 0.00 | 0.00 | 0.00 | 400.00 |
| 63844 | 2010.09.08 20:33 | sell | 20.00 | eurusd | 1.2750 | 0.0000 | 1.2744 | 2010.09.08 20:35 | 1.2747 | 0.00 | 0.00 | 0.00 | 600.00 |
| 63890 | 2010.09.08 20:44 | buy | 20.00 | eurusd | 1.2735 | 0.0000 | 1.2740 | 2010.09.08 21:21 | 1.2736 | 0.00 | 0.00 | 0.00 | 200.00 |
| 63974 | 2010.09.08 21:28 | sell | 20.00 | eurusd | 1.2738 | 0.0000 | 1.2733 | 2010.09.08 21:37 | 1.2733 | 0.00 | 0.00 | 0.00 | 1 000.00 |
| 63995 | 2010.09.08 21:40 | buy | 20.00 | eurusd | 1.2734 | 0.0000 | 1.2740 | 2010.09.09 04:36 | 1.2740 | 0.00 | 0.00 | 108.00 | 1 200.00 |
| 64144 | 2010.09.09 01:58 | sell | 20.00 | eurusd | 1.2730 | 0.0000 | 1.2725 | 2010.09.09 02:21 | 1.2729 | 0.00 | 0.00 | 0.00 | 200.00 |
| 64145 | 2010.09.09 01:58 | sell | 20.00 | eurusd | 1.2730 | 0.0000 | 1.2725 | 2010.09.09 02:20 | 1.2729 | 0.00 | 0.00 | 0.00 | 200.00 |
| 64160 | 2010.09.09 02:25 | sell | 20.00 | eurusd | 1.2731 | 0.0000 | 1.2725 | 2010.09.09 02:26 | 1.2729 | 0.00 | 0.00 | 0.00 | 400.00 |
| 64213 | 2010.09.09 03:42 | sell | 20.00 | eurusd | 1.2727 | 0.0000 | 0.0000 | 2010.09.09 03:42 | 1.2726 | 0.00 | 0.00 | 0.00 | 200.00 |
| 64314 | 2010.09.09 05:16 | buy | 20.00 | eurusd | 1.2724 | 0.0000 | 1.2730 | 2010.09.09 05:25 | 1.2725 | 0.00 | 0.00 | 0.00 | 200.00 |
| 64326 | 2010.09.09 05:28 | buy | 20.00 | eurusd | 1.2725 | 0.0000 | 1.2730 | 2010.09.09 05:37 | 1.2730 | 0.00 | 0.00 | 0.00 | 1 000.00 |
| 64336 | 2010.09.09 05:43 | buy | 20.00 | eurusd | 1.2727 | 0.0000 | 1.2732 | 2010.09.09 05:52 | 1.2729 | 0.00 | 0.00 | 0.00 | 400.00 |
| 64349 | 2010.09.09 05:56 | buy | 20.00 | eurusd | 1.2728 | 0.0000 | 1.2735 | 2010.09.09 06:00 | 1.2730 | 0.00 | 0.00 | 0.00 | 400.00 |
| 64356 | 2010.09.09 06:01 | sell | 20.00 | eurusd | 1.2730 | 0.0000 | 1.2725 | 2010.09.09 06:16 | 1.2729 | 0.00 | 0.00 | 0.00 | 200.00 |
| 64377 | 2010.09.09 06:24 | buy | 20.00 | eurusd | 1.2727 | 0.0000 | 1.2731 | 2010.09.09 12:00 | 1.2729 | 0.00 | 0.00 | 0.00 | 400.00 |
| 64435 | 2010.09.09 07:14 | sell | 20.00 | eurusd | 1.2718 | 0.0000 | 1.2712 | 2010.09.09 07:18 | 1.2715 | 0.00 | 0.00 | 0.00 | 600.00 |
| 65061 | 2010.09.09 12:00 | sell | 20.00 | eurusd | 1.2735 | 0.0000 | 0.0000 | 2010.09.09 12:01 | 1.2727 | 0.00 | 0.00 | 0.00 | 1 600.00 |
| 65073 | 2010.09.09 12:07 | sell | 20.00 | eurusd | 1.2724 | 0.0000 | 0.0000 | 2010.09.09 12:08 | 1.2722 | 0.00 | 0.00 | 0.00 | 400.00 |
| 65078 | 2010.09.09 12:12 | sell | 20.00 | eurusd | 1.2726 | 0.0000 | 1.2718 | 2010.09.09 12:14 | 1.2724 | 0.00 | 0.00 | 0.00 | 400.00 |
| 65085 | 2010.09.09 12:16 | buy | 20.00 | eurusd | 1.2722 | 0.0000 | 1.2728 | 2010.09.09 12:17 | 1.2723 | 0.00 | 0.00 | 0.00 | 200.00 |
| 65088 | 2010.09.09 12:18 | buy | 20.00 | eurusd | 1.2721 | 0.0000 | 1.2725 | 2010.09.09 12:38 | 1.2724 | 0.00 | 0.00 | 0.00 | 600.00 |
| 65103 | 2010.09.09 12:38 | sell | 20.00 | eurusd | 1.2725 | 0.0000 | 0.0000 | 2010.09.09 12:49 | 1.2718 | 0.00 | 0.00 | 0.00 | 1 400.00 |
| 65121 | 2010.09.09 13:19 | sell | 20.00 | eurusd | 1.2720 | 0.0000 | 1.2712 | 2010.09.09 13:20 | 1.2717 | 0.00 | 0.00 | 0.00 | 600.00 |
| 65125 | 2010.09.09 13:38 | buy | 20.00 | eurusd | 1.2711 | 0.0000 | 1.2725 | 2010.09.09 13:40 | 1.2713 | 0.00 | 0.00 | 0.00 | 400.00 |
| 65131 | 2010.09.09 14:01 | sell | 20.00 | eurusd | 1.2725 | 0.0000 | 1.2720 | 2010.09.09 14:14 | 1.2724 | 0.00 | 0.00 | 0.00 | 200.00 |
| 65137 | 2010.09.09 14:12 | buy | 20.00 | eurusd | 1.2726 | 0.0000 | 1.2730 | 2010.09.09 14:15 | 1.2727 | 0.00 | 0.00 | 0.00 | 200.00 |
| 65148 | 2010.09.09 14:28 | buy | 20.00 | eurusd | 1.2716 | 0.0000 | 1.2725 | 2010.09.09 14:35 | 1.2717 | 0.00 | 0.00 | 0.00 | 200.00 |
| 65156 | 2010.09.09 14:35 | buy | 20.00 | eurusd | 1.2716 | 0.0000 | 1.2725 | 2010.09.09 15:27 | 1.2725 | 0.00 | 0.00 | 0.00 | 1 800.00 |
| 65345 | 2010.09.09 16:45 | buy | 20.00 | eurusd | 1.2750 | 0.0000 | 1.2754 | 2010.09.09 16:48 | 1.2751 | 0.00 | 0.00 | 0.00 | 200.00 |
| 65346 | 2010.09.09 16:45 | sell | 20.00 | eurusd | 1.2748 | 0.0000 | 1.2742 | 2010.09.09 16:53 | 1.2746 | 0.00 | 0.00 | 0.00 | 400.00 |
| 65354 | 2010.09.09 16:52 | buy | 20.00 | eurusd | 1.2749 | 0.0000 | 1.2755 | 2010.09.09 16:52 | 1.2749 | 0.00 | 0.00 | 0.00 | 0.00 |
| 65358 | 2010.09.09 16:52 | buy | 20.00 | eurusd | 1.2749 | 0.0000 | 1.2750 | 2010.09.13 02:52 | 1.2750 | 0.00 | 0.00 | 72.00 | 200.00 |
| 65365 | 2010.09.09 16:53 | sell | 20.00 | eurusd | 1.2744 | 0.0000 | 1.2735 | 2010.09.09 17:03 | 1.2739 | 0.00 | 0.00 | 0.00 | 1 000.00 |
| 65476 | 2010.09.09 17:42 | sell | 20.00 | eurusd | 1.2733 | 0.0000 | 1.2727 | 2010.09.09 18:10 | 1.2727 | 0.00 | 0.00 | 0.00 | 1 200.00 |
| 65717 | 2010.09.09 19:12 | sell | 20.00 | eurusd | 1.2712 | 0.0000 | 1.2708 | 2010.09.09 19:15 | 1.2709 | 0.00 | 0.00 | 0.00 | 600.00 |
| 65948 | 2010.09.09 21:08 | sell | 20.00 | eurusd | 1.2697 | 0.0000 | 0.0000 | 2010.09.09 21:08 | 1.2696 | 0.00 | 0.00 | 0.00 | 200.00 |
| 65971 | 2010.09.09 21:36 | sell | 20.00 | eurusd | 1.2706 | 0.0000 | 1.2701 | 2010.09.09 21:37 | 1.2705 | 0.00 | 0.00 | 0.00 | 200.00 |
| 66010 | 2010.09.09 22:05 | sell | 20.00 | eurusd | 1.2705 | 0.0000 | 1.2700 | 2010.09.09 22:10 | 1.2703 | 0.00 | 0.00 | 0.00 | 400.00 |
| 66030 | 2010.09.09 22:22 | sell | 20.00 | eurusd | 1.2708 | 0.0000 | 1.2703 | 2010.09.09 22:25 | 1.2707 | 0.00 | 0.00 | 0.00 | 200.00 |
| 66806 | 2010.09.10 08:00 | sell | 1.00 | eurusd | 1.2686 | 0.0000 | 1.2681 | 2010.09.10 08:01 | 1.2685 | 0.00 | 0.00 | 0.00 | 10.00 |
| 66821 | 2010.09.10 08:07 | sell | 1.00 | eurusd | 1.2688 | 0.0000 | 0.0000 | 2010.09.10 08:09 | 1.2686 | 0.00 | 0.00 | 0.00 | 20.00 |
| 66822 | 2010.09.10 08:07 | sell | 1.00 | eurusd | 1.2687 | 0.0000 | 0.0000 | 2010.09.10 08:09 | 1.2686 | 0.00 | 0.00 | 0.00 | 10.00 |
| 66850 | 2010.09.10 08:21 | sell | 20.00 | eurusd | 1.2684 | 0.0000 | 1.2679 | 2010.09.10 08:35 | 1.2683 | 0.00 | 0.00 | 0.00 | 200.00 |
| 66872 | 2010.09.10 08:28 | sell | 20.00 | eurusd | 1.2691 | 0.0000 | 1.2687 | 2010.09.10 08:30 | 1.2688 | 0.00 | 0.00 | 0.00 | 600.00 |
| 66899 | 2010.09.10 08:41 | sell | 20.00 | eurusd | 1.2685 | 0.0000 | 1.2679 | 2010.09.10 08:45 | 1.2683 | 0.00 | 0.00 | 0.00 | 400.00 |
| 66924 | 2010.09.10 08:55 | sell | 20.00 | eurusd | 1.2688 | 0.0000 | 0.0000 | 2010.09.10 08:58 | 1.2686 | 0.00 | 0.00 | 0.00 | 400.00 |
| 67031 | 2010.09.10 09:33 | sell | 20.00 | eurusd | 1.2685 | 0.0000 | 0.0000 | 2010.09.10 09:35 | 1.2682 | 0.00 | 0.00 | 0.00 | 600.00 |
| 67121 | 2010.09.10 10:06 | sell | 20.00 | eurusd | 1.2699 | 0.0000 | 1.2694 | 2010.09.10 15:49 | 1.2698 | 0.00 | 0.00 | 0.00 | 200.00 |
| 67128 | 2010.09.10 10:07 | sell | 20.00 | eurusd | 1.2700 | 0.0000 | 1.2690 | 2010.09.10 15:47 | 1.2700 | 0.00 | 0.00 | 0.00 | 0.00 |
| 67226 | 2010.09.10 10:46 | sell | 20.00 | eurusd | 1.2730 | 0.0000 | 1.2718 | 2010.09.10 10:49 | 1.2729 | 0.00 | 0.00 | 0.00 | 200.00 |
| 67280 | 2010.09.10 11:19 | buy | 20.00 | eurusd | 1.2727 | 0.0000 | 1.2736 | 2010.09.10 11:20 | 1.2729 | 0.00 | 0.00 | 0.00 | 400.00 |
| 67587 | 2010.09.10 16:14 | sell | 20.00 | eurusd | 1.2703 | 0.0000 | 0.0000 | 2010.09.10 16:15 | 1.2702 | 0.00 | 0.00 | 0.00 | 200.00 |
| 67595 | 2010.09.10 16:16 | sell | 20.00 | eurusd | 1.2703 | 0.0000 | 1.2695 | 2010.09.10 16:19 | 1.2701 | 0.00 | 0.00 | 0.00 | 400.00 |
| 67707 | 2010.09.10 17:03 | buy | 20.00 | eurusd | 1.2696 | 0.0000 | 1.2705 | 2010.09.10 17:07 | 1.2698 | 0.00 | 0.00 | 0.00 | 400.00 |
| 67733 | 2010.09.10 17:14 | sell | 20.00 | eurusd | 1.2709 | 0.0000 | 1.2705 | 2010.09.13 00:39 | 1.2708 | 0.00 | 0.00 | -86.00 | 200.00 |
| 67742 | 2010.09.10 17:15 | sell | 20.00 | eurusd | 1.2711 | 0.0000 | 1.2701 | 2010.09.10 17:28 | 1.2709 | 0.00 | 0.00 | 0.00 | 400.00 |
| 67791 | 2010.09.10 17:32 | sell | 20.00 | eurusd | 1.2715 | 0.0000 | 1.2705 | 2010.09.10 17:41 | 1.2714 | 0.00 | 0.00 | 0.00 | 200.00 |
| 67823 | 2010.09.10 17:53 | sell | 20.00 | eurusd | 1.2713 | 0.0000 | 1.2706 | 2010.09.13 00:39 | 1.2708 | 0.00 | 0.00 | -86.00 | 1 000.00 |
| 68388 | 2010.09.13 01:21 | sell | 20.00 | eurusd | 1.2720 | 0.0000 | 0.0000 | 2010.09.13 01:41 | 1.2716 | 0.00 | 0.00 | 0.00 | 800.00 |

96

| 68389 | 2010.09.13 01:21 | sell | 20.00 | eurusd | 1.2721 | 0.0000 | 0.0000 | 2010.09.13 01:41 | 1.2716 | 0.00 | 0.00 | 0.00 | 1 000.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68494 | 2010.09.13 02:17 | sell | 20.00 | eurusd | 1.2722 | 0.0000 | 0.0000 | 2010.09.13 02:26 | 1.2720 | 0.00 | 0.00 | 0.00 | 400.00 |
| 68495 | 2010.09.13 02:17 | sell | 20.00 | eurusd | 1.2722 | 0.0000 | 0.0000 | 2010.09.13 02:26 | 1.2720 | 0.00 | 0.00 | 0.00 | 400.00 |
| 68539 | 2010.09.13 02:34 | sell | 20.00 | eurusd | 1.2731 | 0.0000 | 1.2725 | 2010.09.13 02:37 | 1.2728 | 0.00 | 0.00 | 0.00 | 600.00 |
| 68545 | 2010.09.13 02:34 | sell | 20.00 | eurusd | 1.2731 | 0.0000 | 1.2725 | 2010.09.13 02:36 | 1.2729 | 0.00 | 0.00 | 0.00 | 400.00 |
| 68615 | 2010.09.13 02:46 | sell | 20.00 | eurusd | 1.2742 | 0.0000 | 1.2740 | 2011.01.07 07:00 | 1.2989 | 0.00 | 0.00 | -10 148.00 | -49 000.00 |
| 69077 | 2010.09.13 06:23 | sell | 20.00 | eurusd | 1.2790 | 0.0000 | 1.2777 | 2010.09.13 06:29 | 1.2789 | 0.00 | 0.00 | 0.00 | 200.00 |
| 69242 | 2010.09.13 07:51 | buy | 20.00 | eurusd | 1.2797 | 0.0000 | 1.2798 | 2010.09.13 08:11 | 1.2798 | 0.00 | 0.00 | 0.00 | 200.00 |
| 69295 | 2010.09.13 08:27 | buy | 20.00 | eurusd | 1.2798 | 0.0000 | 1.2804 | 2010.09.13 08:27 | 1.2799 | 0.00 | 0.00 | 0.00 | 200.00 |
| 69298 | 2010.09.13 08:28 | sell | 20.00 | eurusd | 1.2799 | 0.0000 | 1.2795 | 2010.09.13 08:28 | 1.2798 | 0.00 | 0.00 | 0.00 | 200.00 |
| 69305 | 2010.09.13 08:32 | sell | 20.00 | eurusd | 1.2798 | 0.0000 | 0.0000 | 2010.09.13 08:32 | 1.2797 | 0.00 | 0.00 | 0.00 | 200.00 |
| 69309 | 2010.09.13 08:33 | buy | 20.00 | eurusd | 1.2797 | 0.0000 | 1.2800 | 2010.09.13 09:01 | 1.2800 | 0.00 | 0.00 | 0.00 | 600.00 |
| 69368 | 2010.09.13 09:02 | sell | 20.00 | eurusd | 1.2804 | 0.0000 | 1.2797 | 2010.09.13 11:25 | 1.2797 | 0.00 | 0.00 | 0.00 | 1 400.00 |
| 69835 | 2010.09.13 12:33 | buy | 20.00 | eurusd | 1.2803 | 0.0000 | 1.2805 | 2010.09.13 12:46 | 1.2801 | 0.00 | 0.00 | 0.00 | -400.00 |
| 69843 | 2010.09.13 12:46 | sell | 20.00 | eurusd | 1.2801 | 0.0000 | 1.2787 | 2010.09.13 13:03 | 1.2798 | 0.00 | 0.00 | 0.00 | 600.00 |
| 69850 | 2010.09.13 13:09 | sell | 20.00 | eurusd | 1.2805 | 0.0000 | 1.2797 | 2010.09.13 13:26 | 1.2801 | 0.00 | 0.00 | 0.00 | 800.00 |
| 69931 | 2010.09.13 15:47 | sell | 20.00 | eurusd | 1.2826 | 0.0000 | 1.2825 | 2011.01.07 07:00 | 1.2989 | 0.00 | 0.00 | -10 148.00 | -32 600.00 |
| 70499 | 2010.09.13 18:51 | sell | 20.00 | eurusd | 1.2876 | 0.0000 | 1.2865 | 2010.09.13 19:28 | 1.2870 | 0.00 | 0.00 | 0.00 | 1 200.00 |
| 70675 | 2010.09.13 19:28 | buy | 20.00 | eurusd | 1.2869 | 0.0000 | 1.2875 | 2010.09.13 20:24 | 1.2875 | 0.00 | 0.00 | 0.00 | 1 200.00 |
| 71477 | 2010.09.14 08:56 | buy | 1.00 | eurusd | 1.2869 | 0.0000 | 1.2875 | 2010.09.14 08:58 | 1.2875 | 0.00 | 0.00 | 0.00 | 60.00 |
| 71488 | 2010.09.14 09:00 | buy | 20.00 | eurusd | 1.2873 | 0.0000 | 1.2878 | 2010.09.14 09:05 | 1.2878 | 0.00 | 0.00 | 0.00 | 1 000.00 |
| 71510 | 2010.09.14 09:08 | buy | 20.00 | eurusd | 1.2872 | 0.0000 | 1.2877 | 2010.09.14 09:11 | 1.2873 | 0.00 | 0.00 | 0.00 | 200.00 |
| 71550 | 2010.09.14 09:20 | buy | 20.00 | eurusd | 1.2875 | 0.0000 | 1.2880 | 2010.09.14 09:37 | 1.2879 | 0.00 | 0.00 | 0.00 | 800.00 |
| 71565 | 2010.09.14 09:23 | buy | 20.00 | eurusd | 1.2868 | 0.0000 | 1.2871 | 2010.09.14 09:35 | 1.2871 | 0.00 | 0.00 | 0.00 | 600.00 |
| 71647 | 2010.09.14 09:41 | buy | 20.00 | eurusd | 1.2870 | 0.0000 | 1.2875 | 2010.09.14 10:01 | 1.2873 | 0.00 | 0.00 | 0.00 | 600.00 |
| 71788 | 2010.09.14 10:20 | sell | 20.00 | eurusd | 1.2891 | 0.0000 | 1.2875 | 2010.09.14 11:16 | 1.2891 | 0.00 | 0.00 | 0.00 | 0.00 |
| 71899 | 2010.09.14 11:17 | buy | 20.00 | eurusd | 1.2890 | 0.0000 | 1.2895 | 2010.09.14 11:24 | 1.2892 | 0.00 | 0.00 | 0.00 | 400.00 |
| 71933 | 2010.09.14 11:42 | buy | 20.00 | eurusd | 1.2896 | 0.0000 | 1.2898 | 2010.09.14 17:06 | 1.2882 | 0.00 | 0.00 | 0.00 | -2 800.00 |
| 72200 | 2010.09.14 16:38 | buy | 20.00 | eurusd | 1.2858 | 0.0000 | 1.2863 | 2010.09.14 16:40 | 1.2860 | 0.00 | 0.00 | 0.00 | 400.00 |
| 72209 | 2010.09.14 16:45 | buy | 20.00 | eurusd | 1.2861 | 0.0000 | 0.0000 | 2010.09.14 16:46 | 1.2863 | 0.00 | 0.00 | 0.00 | 400.00 |
| 72269 | 2010.09.14 17:06 | sell | 20.00 | eurusd | 1.2882 | 0.0000 | 1.2875 | 2011.01.07 07:00 | 1.2989 | 0.00 | 0.00 | -10 062.00 | -21 400.00 |
| 73073 | 2010.09.14 19:58 | buy | 20.00 | eurusd | 1.3015 | 0.0000 | 1.3024 | 2010.09.14 20:03 | 1.3019 | 0.00 | 0.00 | 0.00 | 800.00 |
| 73140 | 2010.09.14 20:20 | buy | 20.00 | eurusd | 1.3016 | 0.0000 | 1.3019 | 2010.09.14 20:24 | 1.3017 | 0.00 | 0.00 | 0.00 | 200.00 |
| 73210 | 2010.09.14 21:23 | buy | 20.00 | eurusd | 1.3019 | 0.0000 | 1.3025 | 2010.09.14 21:24 | 1.3020 | 0.00 | 0.00 | 0.00 | 200.00 |
| 73224 | 2010.09.14 21:36 | buy | 20.00 | eurusd | 1.3020 | 0.0000 | 1.3024 | 2010.09.14 21:38 | 1.3024 | 0.00 | 0.00 | 0.00 | 800.00 |
| 73330 | 2010.09.14 23:24 | buy | 20.00 | eurusd | 1.2999 | 0.0000 | 1.3005 | 2010.09.14 23:27 | 1.3001 | 0.00 | 0.00 | 0.00 | 400.00 |
| 73335 | 2010.09.14 23:31 | buy | 20.00 | eurusd | 1.2998 | 0.0000 | 1.3001 | 2010.09.15 03:06 | 1.3001 | 0.00 | 0.00 | 36.00 | 600.00 |
| 73413 | 2010.09.15 01:39 | buy | 20.00 | eurusd | 1.2987 | 0.0000 | 1.2995 | 2010.09.15 02:01 | 1.2990 | 0.00 | 0.00 | 0.00 | 600.00 |
| 73799 | 2010.09.15 05:15 | buy | 20.00 | eurusd | 1.2978 | 0.0000 | 1.2982 | 2010.09.15 05:23 | 1.2982 | 0.00 | 0.00 | 0.00 | 800.00 |
| 73967 | 2010.09.15 06:14 | buy | 20.00 | eurusd | 1.2960 | 0.0000 | 1.2965 | 2010.09.15 06:16 | 1.2964 | 0.00 | 0.00 | 0.00 | 800.00 |
| 73999 | 2010.09.15 06:24 | buy | 20.00 | eurusd | 1.2962 | 0.0000 | 1.2966 | 2010.09.15 06:40 | 1.2966 | 0.00 | 0.00 | 0.00 | 800.00 |
| 74130 | 2010.09.15 07:45 | buy | 20.00 | eurusd | 1.2972 | 0.0000 | 1.2976 | 2010.09.15 07:52 | 1.2973 | 0.00 | 0.00 | 0.00 | 200.00 |
| 74188 | 2010.09.15 08:05 | buy | 20.00 | eurusd | 1.2976 | 0.0000 | 1.2979 | 2010.09.15 08:11 | 1.2978 | 0.00 | 0.00 | 0.00 | 400.00 |
| 74563 | 2010.09.15 10:59 | buy | 20.00 | eurusd | 1.2988 | 0.0000 | 1.2995 | 2010.09.15 11:01 | 1.2991 | 0.00 | 0.00 | 0.00 | 600.00 |
| 74590 | 2010.09.15 11:18 | buy | 20.00 | eurusd | 1.2980 | 0.0000 | 1.2984 | 2010.09.15 11:34 | 1.2984 | 0.00 | 0.00 | 0.00 | 800.00 |
| 74627 | 2010.09.15 11:49 | buy | 20.00 | eurusd | 1.2968 | 0.0000 | 1.2973 | 2010.09.15 11:54 | 1.2970 | 0.00 | 0.00 | 0.00 | 400.00 |
| 75435 | 2010.09.15 18:36 | buy | 20.00 | eurusd | 1.3004 | 0.0000 | 0.0000 | 2010.09.15 18:37 | 1.3006 | 0.00 | 0.00 | 0.00 | 400.00 |
| 75443 | 2010.09.15 18:39 | buy | 20.00 | eurusd | 1.3004 | 0.0000 | 1.3013 | 2010.09.15 18:42 | 1.3006 | 0.00 | 0.00 | 0.00 | 400.00 |
| 75537 | 2010.09.15 19:10 | buy | 20.00 | eurusd | 1.3010 | 0.0000 | 1.3013 | 2010.09.15 20:41 | 1.3013 | 0.00 | 0.00 | 0.00 | 600.00 |
| 75645 | 2010.09.15 19:47 | buy | 20.00 | eurusd | 1.2990 | 0.0000 | 1.2995 | 2010.09.15 19:55 | 1.2995 | 0.00 | 0.00 | 0.00 | 1 000.00 |
| 75943 | 2010.09.16 02:08 | buy | 20.00 | eurusd | 1.3005 | 0.0000 | 1.3012 | 2010.09.16 02:10 | 1.3006 | 0.00 | 0.00 | 0.00 | 200.00 |
| 75946 | 2010.09.16 02:11 | buy | 20.00 | eurusd | 1.3007 | 0.0000 | 1.3012 | 2010.09.16 02:15 | 1.3008 | 0.00 | 0.00 | 0.00 | 200.00 |
| 76021 | 2010.09.16 03:34 | buy | 20.00 | eurusd | 1.2993 | 0.0000 | 1.2998 | 2010.09.16 03:44 | 1.2996 | 0.00 | 0.00 | 0.00 | 600.00 |
| 76200 | 2010.09.16 06:40 | buy | 20.00 | eurusd | 1.2988 | 0.0000 | 0.0000 | 2010.09.16 06:43 | 1.2990 | 0.00 | 0.00 | 0.00 | 400.00 |
| 76215 | 2010.09.16 06:55 | buy | 20.00 | eurusd | 1.2986 | 0.0000 | 1.2991 | 2010.09.16 06:57 | 1.2987 | 0.00 | 0.00 | 0.00 | 200.00 |
| 76248 | 2010.09.16 07:22 | buy | 20.00 | eurusd | 1.2989 | 0.0000 | 0.0000 | 2010.09.16 07:22 | 1.2990 | 0.00 | 0.00 | 0.00 | 200.00 |
| 76730 | 2010.09.16 12:00 | buy | 20.00 | eurusd | 1.3058 | 0.0000 | 0.0000 | 2010.09.16 12:01 | 1.3059 | 0.00 | 0.00 | 0.00 | 200.00 |
| 76773 | 2010.09.16 12:16 | buy | 20.00 | eurusd | 1.3072 | 0.0000 | 0.0000 | 2010.09.16 12:21 | 1.3074 | 0.00 | 0.00 | 0.00 | 400.00 |
| 77012 | 2010.09.16 15:43 | buy | 20.00 | eurusd | 1.3062 | 0.0000 | 1.3068 | 2010.09.16 15:58 | 1.3064 | 0.00 | 0.00 | 0.00 | 400.00 |
| 77187 | 2010.09.16 16:43 | buy | 20.00 | eurusd | 1.3075 | 0.0000 | 1.3081 | 2010.09.16 17:04 | 1.3081 | 0.00 | 0.00 | 0.00 | 1 200.00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77364 | 2010.09.16 17:41 | buy | 20.00 | eurusd | 1.3097 | 0.0000 | 1.3103 | 2010.09.16 17:42 | 1.3099 | 0.00 | 0.00 | 0.00 | 400.00 |
| 77595 | 2010.09.16 19:48 | buy | 20.00 | eurusd | 1.3077 | 0.0000 | 1.3080 | 2010.09.16 21:00 | 1.3080 | 0.00 | 0.00 | 0.00 | 600.00 |
| 77665 | 2010.09.16 21:59 | buy | 20.00 | eurusd | 1.3081 | 0.0000 | 1.3085 | 2010.09.16 22:04 | 1.3083 | 0.00 | 0.00 | 0.00 | 400.00 |
| 77732 | 2010.09.16 23:56 | buy | 20.00 | eurusd | 1.3075 | 0.0000 | 1.3081 | 2010.09.16 23:56 | 1.3076 | 0.00 | 0.00 | 0.00 | 200.00 |
| 77737 | 2010.09.16 23:57 | buy | 20.00 | eurusd | 1.3077 | 0.0000 | 1.3081 | 2010.09.16 23:59 | 1.3078 | 0.00 | 0.00 | 0.00 | 200.00 |
| 77742 | 2010.09.17 00:00 | buy | 20.00 | eurusd | 1.3078 | 0.0000 | 1.3083 | 2010.09.17 00:20 | 1.3078 | 0.00 | 0.00 | 0.00 | 0.00 |
| 77767 | 2010.09.17 01:27 | buy | 20.00 | eurusd | 1.3078 | 0.0000 | 1.3082 | 2010.09.17 01:57 | 1.3079 | 0.00 | 0.00 | 0.00 | 200.00 |
| 77796 | 2010.09.17 02:32 | buy | 20.00 | eurusd | 1.3070 | 0.0000 | 1.3076 | 2010.09.17 03:10 | 1.3072 | 0.00 | 0.00 | 0.00 | 400.00 |
| 77830 | 2010.09.17 03:46 | buy | 20.00 | eurusd | 1.3066 | 0.0000 | 1.3069 | 2010.09.17 04:08 | 1.3069 | 0.00 | 0.00 | 0.00 | 600.00 |
| 78384 | 2010.09.17 07:59 | buy | 20.00 | eurusd | 1.3125 | 0.0000 | 0.0000 | 2010.09.17 08:10 | 1.3128 | 0.00 | 0.00 | 0.00 | 600.00 |
| 78442 | 2010.09.17 08:21 | buy | 20.00 | eurusd | 1.3138 | 0.0000 | 1.3143 | 2010.09.17 08:40 | 1.3140 | 0.00 | 0.00 | 0.00 | 400.00 |
| 78625 | 2010.09.17 09:20 | buy | 20.00 | eurusd | 1.3123 | 0.0000 | 1.3130 | 2010.09.17 09:26 | 1.3125 | 0.00 | 0.00 | 0.00 | 400.00 |
| 78657 | 2010.09.17 09:36 | buy | 20.00 | eurusd | 1.3127 | 0.0000 | 1.3132 | 2010.09.17 09:46 | 1.3132 | 0.00 | 0.00 | 0.00 | 1 000.00 |
| 78728 | 2010.09.17 10:00 | buy | 20.00 | eurusd | 1.3135 | 0.0000 | 1.3140 | 2010.09.17 10:04 | 1.3136 | 0.00 | 0.00 | 0.00 | 200.00 |
| 78953 | 2010.09.17 14:48 | buy | 20.00 | eurusd | 1.3087 | 0.0000 | 1.3095 | 2010.09.17 16:38 | 1.3092 | 0.00 | 0.00 | 0.00 | 1 000.00 |
| 79198 | 2010.09.17 16:15 | buy | 20.00 | eurusd | 1.3049 | 0.0000 | 1.3059 | 2010.09.17 16:19 | 1.3058 | 0.00 | 0.00 | 0.00 | 1 800.00 |
| 79333 | 2010.09.17 16:51 | buy | 20.00 | eurusd | 1.3080 | 0.0000 | 1.3082 | 2010.09.20 04:44 | 1.3066 | 0.00 | 0.00 | 36.00 | -2 800.00 |
| 79460 | 2010.09.17 17:23 | buy | 20.00 | eurusd | 1.3064 | 0.0000 | 1.3065 | 2010.09.20 03:58 | 1.3065 | 0.00 | 0.00 | 36.00 | 200.00 |
| 80533 | 2010.09.20 06:02 | buy | 20.00 | eurusd | 1.3069 | 0.0000 | 1.3073 | 2010.09.20 06:06 | 1.3070 | 0.00 | 0.00 | 0.00 | 200.00 |
| 80712 | 2010.09.20 07:48 | buy | 20.00 | eurusd | 1.3074 | 0.0000 | 1.3079 | 2010.09.20 08:07 | 1.3078 | 0.00 | 0.00 | 0.00 | 800.00 |
| 81181 | 2010.09.20 15:03 | buy | 20.00 | eurusd | 1.3075 | 0.0000 | 1.3080 | 2010.09.20 15:06 | 1.3078 | 0.00 | 0.00 | 0.00 | 600.00 |
| 81232 | 2010.09.20 15:36 | buy | 20.00 | eurusd | 1.3051 | 0.0000 | 1.3060 | 2010.09.20 16:51 | 1.3053 | 0.00 | 0.00 | 0.00 | 400.00 |
| 81669 | 2010.09.20 21:20 | buy | 20.00 | eurusd | 1.3063 | 0.0000 | 1.3067 | 2010.09.20 21:26 | 1.3065 | 0.00 | 0.00 | 0.00 | 400.00 |
| 81697 | 2010.09.20 21:35 | buy | 20.00 | eurusd | 1.3064 | 0.0000 | 0.0000 | 2010.09.20 21:36 | 1.3065 | 0.00 | 0.00 | 0.00 | 200.00 |
| 81702 | 2010.09.20 21:47 | buy | 20.00 | eurusd | 1.3062 | 0.0000 | 1.3067 | 2010.09.20 22:48 | 1.3063 | 0.00 | 0.00 | 0.00 | 200.00 |
| 81778 | 2010.09.20 23:45 | buy | 20.00 | eurusd | 1.3063 | 0.0000 | 1.3067 | 2010.09.21 00:11 | 1.3065 | 0.00 | 0.00 | 36.00 | 400.00 |
| 81821 | 2010.09.21 02:39 | buy | 20.00 | eurusd | 1.3059 | 0.0000 | 1.3064 | 2010.09.21 02:44 | 1.3060 | 0.00 | 0.00 | 0.00 | 200.00 |
| 81838 | 2010.09.21 02:54 | buy | 20.00 | eurusd | 1.3062 | 0.0000 | 1.3068 | 2010.09.21 02:57 | 1.3063 | 0.00 | 0.00 | 0.00 | 200.00 |
| 81842 | 2010.09.21 02:58 | buy | 20.00 | eurusd | 1.3063 | 0.0000 | 1.3067 | 2010.09.21 03:02 | 1.3066 | 0.00 | 0.00 | 0.00 | 600.00 |
| 82049 | 2010.09.21 05:30 | buy | 20.00 | eurusd | 1.3086 | 0.0000 | 1.3092 | 2010.09.21 05:41 | 1.3090 | 0.00 | 0.00 | 0.00 | 800.00 |
| 82082 | 2010.09.21 06:07 | buy | 20.00 | eurusd | 1.3089 | 0.0000 | 1.3094 | 2010.09.21 06:15 | 1.3093 | 0.00 | 0.00 | 0.00 | 800.00 |
| 82113 | 2010.09.21 06:21 | buy | 20.00 | eurusd | 1.3090 | 0.0000 | 1.3094 | 2010.09.21 06:28 | 1.3091 | 0.00 | 0.00 | 0.00 | 200.00 |
| 82180 | 2010.09.21 07:32 | buy | 20.00 | eurusd | 1.3092 | 0.0000 | 1.3095 | 2010.09.21 07:44 | 1.3093 | 0.00 | 0.00 | 0.00 | 200.00 |
| 82194 | 2010.09.21 07:47 | buy | 20.00 | eurusd | 1.3092 | 0.0000 | 1.3095 | 2010.09.21 07:52 | 1.3093 | 0.00 | 0.00 | 0.00 | 200.00 |
| 82203 | 2010.09.21 07:59 | buy | 20.00 | eurusd | 1.3091 | 0.0000 | 1.3095 | 2010.09.21 08:01 | 1.3092 | 0.00 | 0.00 | 0.00 | 200.00 |
| 82368 | 2010.09.21 10:03 | buy | 20.00 | eurusd | 1.3071 | 0.0000 | 1.3077 | 2010.09.21 10:03 | 1.3071 | 0.00 | 0.00 | 0.00 | 0.00 |
| 82376 | 2010.09.21 10:09 | buy | 20.00 | eurusd | 1.3074 | 0.0000 | 0.0000 | 2010.09.21 10:09 | 1.3076 | 0.00 | 0.00 | 0.00 | 400.00 |
| 82383 | 2010.09.21 10:12 | buy | 20.00 | eurusd | 1.3070 | 0.0000 | 1.3075 | 2010.09.21 10:23 | 1.3072 | 0.00 | 0.00 | 0.00 | 400.00 |
| 82418 | 2010.09.21 10:36 | buy | 20.00 | eurusd | 1.3074 | 0.0000 | 0.0000 | 2010.09.21 10:37 | 1.3076 | 0.00 | 0.00 | 0.00 | 400.00 |
| 82470 | 2010.09.21 11:09 | sell | 20.00 | eurusd | 1.3116 | 0.0000 | 0.0000 | 2010.09.21 11:10 | 1.3115 | 0.00 | 0.00 | 0.00 | 200.00 |
| 82490 | 2010.09.21 11:41 | buy | 20.00 | eurusd | 1.3119 | 0.0000 | 0.0000 | 2010.09.21 11:41 | 1.3120 | 0.00 | 0.00 | 0.00 | 200.00 |
| 82530 | 2010.09.21 12:23 | buy | 20.00 | eurusd | 1.3137 | 0.0000 | 0.0000 | 2010.09.21 12:24 | 1.3138 | 0.00 | 0.00 | 0.00 | 200.00 |
| 82548 | 2010.09.21 13:03 | buy | 20.00 | eurusd | 1.3130 | 0.0000 | 1.3137 | 2010.09.21 13:15 | 1.3132 | 0.00 | 0.00 | 0.00 | 400.00 |
| 82556 | 2010.09.21 13:31 | buy | 20.00 | eurusd | 1.3132 | 0.0000 | 1.3138 | 2010.09.21 13:34 | 1.3134 | 0.00 | 0.00 | 0.00 | 400.00 |
| 82562 | 2010.09.21 13:40 | buy | 20.00 | eurusd | 1.3134 | 0.0000 | 1.3139 | 2010.09.21 13:41 | 1.3135 | 0.00 | 0.00 | 0.00 | 200.00 |
| 82567 | 2010.09.21 13:53 | buy | 20.00 | eurusd | 1.3135 | 0.0000 | 0.0000 | 2010.09.21 13:56 | 1.3137 | 0.00 | 0.00 | 0.00 | 400.00 |
| 82577 | 2010.09.21 14:03 | buy | 20.00 | eurusd | 1.3130 | 0.0000 | 1.3133 | 2010.09.21 14:17 | 1.3131 | 0.00 | 0.00 | 0.00 | 200.00 |
| 82604 | 2010.09.21 14:51 | buy | 20.00 | eurusd | 1.3131 | 0.0000 | 1.3135 | 2010.09.21 15:01 | 1.3132 | 0.00 | 0.00 | 0.00 | 200.00 |
| 82821 | 2010.09.21 17:00 | buy | 20.00 | eurusd | 1.3134 | 0.0000 | 1.3138 | 2010.09.21 17:15 | 1.3134 | 0.00 | 0.00 | 0.00 | 0.00 |
| 82940 | 2010.09.21 17:42 | buy | 20.00 | eurusd | 1.3136 | 0.0000 | 1.3139 | 2010.09.21 18:47 | 1.3135 | 0.00 | 0.00 | 0.00 | -200.00 |
| 83013 | 2010.09.21 18:17 | buy | 20.00 | eurusd | 1.3123 | 0.0000 | 1.3132 | 2010.09.21 18:24 | 1.3124 | 0.00 | 0.00 | 0.00 | 200.00 |
| 83029 | 2010.09.21 18:26 | buy | 20.00 | eurusd | 1.3120 | 0.0000 | 1.3125 | 2010.09.21 18:26 | 1.3121 | 0.00 | 0.00 | 0.00 | 200.00 |
| 83102 | 2010.09.21 19:07 | buy | 20.00 | eurusd | 1.3132 | 0.0000 | 1.3136 | 2010.09.21 19:47 | 1.3132 | 0.00 | 0.00 | 0.00 | 0.00 |
| 83227 | 2010.09.21 20:59 | buy | 20.00 | eurusd | 1.3134 | 0.0000 | 0.0000 | 2010.09.21 21:00 | 1.3136 | 0.00 | 0.00 | 0.00 | 400.00 |
| 83248 | 2010.09.21 21:08 | buy | 20.00 | eurusd | 1.3143 | 0.0000 | 0.0000 | 2010.09.21 21:16 | 1.3166 | 0.00 | 0.00 | 0.00 | 4 600.00 |
| 83260 | 2010.09.21 21:11 | buy | 20.00 | eurusd | 1.3135 | 0.0000 | 0.0000 | 2010.09.21 21:16 | 1.3159 | 0.00 | 0.00 | 0.00 | 4 800.00 |
| 83594 | 2010.09.21 21:48 | buy | 20.00 | eurusd | 1.3253 | 0.0000 | 1.3262 | 2010.09.21 21:54 | 1.3257 | 0.00 | 0.00 | 0.00 | 800.00 |
| 83635 | 2010.09.21 21:58 | buy | 20.00 | eurusd | 1.3245 | 0.0000 | 1.3253 | 2010.09.21 22:00 | 1.3247 | 0.00 | 0.00 | 0.00 | 400.00 |
| 83667 | 2010.09.21 22:07 | buy | 20.00 | eurusd | 1.3251 | 0.0000 | 1.3257 | 2010.09.21 22:09 | 1.3252 | 0.00 | 0.00 | 0.00 | 200.00 |
| 83687 | 2010.09.21 22:16 | buy | 20.00 | eurusd | 1.3252 | 0.0000 | 1.3257 | 2010.09.21 22:16 | 1.3253 | 0.00 | 0.00 | 0.00 | 200.00 |
| 83732 | 2010.09.21 22:40 | buy | 20.00 | eurusd | 1.3238 | 0.0000 | 0.0000 | 2010.09.21 22:40 | 1.3239 | 0.00 | 0.00 | 0.00 | 200.00 |
| 83766 | 2010.09.21 23:14 | buy | 20.00 | eurusd | 1.3245 | 0.0000 | 1.3248 | 2010.09.21 23:23 | 1.3246 | 0.00 | 0.00 | 0.00 | 200.00 |

| 83832 | 2010.09.22 00:15 | buy | 20.00 | eurusd | 1.3254 | 0.0000 | 1.3261 | 2010.09.22 00:17 | 1.3258 | 0.00 | 0.00 | 0.00 | 800.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83862 | 2010.09.22 00:59 | buy | 20.00 | eurusd | 1.3251 | 0.0000 | 1.3255 | 2010.09.22 01:38 | 1.3255 | 0.00 | 0.00 | 0.00 | 800.00 |
| 84060 | 2010.09.22 03:38 | buy | 20.00 | eurusd | 1.3308 | 0.0000 | 1.3312 | 2010.09.22 03:44 | 1.3310 | 0.00 | 0.00 | 0.00 | 400.00 |
| 84067 | 2010.09.22 03:41 | buy | 20.00 | eurusd | 1.3304 | 0.0000 | 1.3312 | 2010.09.22 03:44 | 1.3309 | 0.00 | 0.00 | 0.00 | 1 000.00 |
| 84085 | 2010.09.22 03:59 | buy | 20.00 | eurusd | 1.3307 | 0.0000 | 1.3308 | 2010.09.22 06:32 | 1.3308 | 0.00 | 0.00 | 0.00 | 200.00 |
| 84086 | 2010.09.22 03:59 | buy | 20.00 | eurusd | 1.3307 | 0.0000 | 1.3308 | 2010.09.22 06:32 | 1.3308 | 0.00 | 0.00 | 0.00 | 200.00 |
| 84332 | 2010.09.22 06:48 | buy | 20.00 | eurusd | 1.3302 | 0.0000 | 1.3306 | 2010.09.22 07:08 | 1.3302 | 0.00 | 0.00 | 0.00 | 0.00 |
| 84334 | 2010.09.22 06:48 | buy | 20.00 | eurusd | 1.3301 | 0.0000 | 1.3307 | 2010.09.22 06:49 | 1.3302 | 0.00 | 0.00 | 0.00 | 200.00 |
| 84367 | 2010.09.22 06:57 | buy | 20.00 | eurusd | 1.3296 | 0.0000 | 1.3303 | 2010.09.22 06:58 | 1.3298 | 0.00 | 0.00 | 0.00 | 400.00 |
| 84373 | 2010.09.22 06:59 | buy | 20.00 | eurusd | 1.3296 | 0.0000 | 1.3302 | 2010.09.22 07:00 | 1.3298 | 0.00 | 0.00 | 0.00 | 400.00 |
| 84403 | 2010.09.22 07:21 | buy | 20.00 | eurusd | 1.3301 | 0.0000 | 1.3305 | 2010.09.22 09:27 | 1.3305 | 0.00 | 0.00 | 0.00 | 800.00 |
| 84406 | 2010.09.22 07:23 | buy | 20.00 | eurusd | 1.3297 | 0.0000 | 1.3302 | 2010.09.22 09:26 | 1.3302 | 0.00 | 0.00 | 0.00 | 1 000.00 |
| 84828 | 2010.09.22 10:45 | buy | 20.00 | eurusd | 1.3300 | 0.0000 | 1.3304 | 2010.09.22 10:54 | 1.3297 | 0.00 | 0.00 | 0.00 | -600.00 |
| 85081 | 2010.09.22 12:57 | buy | 20.00 | eurusd | 1.3376 | 0.0000 | 1.3403 | 2010.09.22 13:03 | 1.3379 | 0.00 | 0.00 | 0.00 | 600.00 |
| 85091 | 2010.09.22 13:13 | buy | 20.00 | eurusd | 1.3377 | 0.0000 | 0.0000 | 2010.09.22 13:14 | 1.3378 | 0.00 | 0.00 | 0.00 | 200.00 |
| 85113 | 2010.09.22 13:22 | buy | 20.00 | eurusd | 1.3388 | 0.0000 | 1.3405 | 2010.09.22 13:25 | 1.3389 | 0.00 | 0.00 | 0.00 | 200.00 |
| 85130 | 2010.09.22 13:33 | buy | 20.00 | eurusd | 1.3393 | 0.0000 | 1.3403 | 2010.09.22 13:37 | 1.3394 | 0.00 | 0.00 | 0.00 | 200.00 |
| 85146 | 2010.09.22 13:47 | buy | 20.00 | eurusd | 1.3385 | 0.0000 | 1.3398 | 2010.09.22 14:24 | 1.3386 | 0.00 | 0.00 | 0.00 | 200.00 |
| 85179 | 2010.09.22 14:06 | buy | 20.00 | eurusd | 1.3372 | 0.0000 | 1.3394 | 2010.09.22 14:20 | 1.3376 | 0.00 | 0.00 | 0.00 | 800.00 |
| 85206 | 2010.09.22 14:28 | buy | 20.00 | eurusd | 1.3379 | 0.0000 | 1.3385 | 2010.09.22 14:31 | 1.3380 | 0.00 | 0.00 | 0.00 | 200.00 |
| 85212 | 2010.09.22 14:33 | buy | 20.00 | eurusd | 1.3378 | 0.0000 | 1.3382 | 2010.09.22 14:34 | 1.3380 | 0.00 | 0.00 | 0.00 | 400.00 |
| 85214 | 2010.09.22 14:35 | buy | 20.00 | eurusd | 1.3379 | 0.0000 | 1.3388 | 2010.09.22 14:37 | 1.3380 | 0.00 | 0.00 | 0.00 | 200.00 |
| 85217 | 2010.09.22 14:39 | buy | 20.00 | eurusd | 1.3378 | 0.0000 | 1.3385 | 2010.09.22 14:46 | 1.3383 | 0.00 | 0.00 | 0.00 | 1 000.00 |
| 85232 | 2010.09.22 14:53 | buy | 20.00 | eurusd | 1.3378 | 0.0000 | 1.3380 | 2010.09.22 15:45 | 1.3380 | 0.00 | 0.00 | 0.00 | 400.00 |
| 85254 | 2010.09.22 15:04 | buy | 20.00 | eurusd | 1.3368 | 0.0000 | 1.3375 | 2010.09.22 15:19 | 1.3373 | 0.00 | 0.00 | 0.00 | 1 000.00 |
| 85285 | 2010.09.22 15:21 | buy | 20.00 | eurusd | 1.3369 | 0.0000 | 1.3377 | 2010.09.22 15:28 | 1.3372 | 0.00 | 0.00 | 0.00 | 600.00 |
| 85294 | 2010.09.22 15:29 | buy | 20.00 | eurusd | 1.3369 | 0.0000 | 1.3373 | 2010.09.22 15:36 | 1.3373 | 0.00 | 0.00 | 0.00 | 800.00 |
| 85308 | 2010.09.22 15:39 | buy | 20.00 | eurusd | 1.3369 | 0.0000 | 1.3374 | 2010.09.22 15:42 | 1.3371 | 0.00 | 0.00 | 0.00 | 400.00 |
| 85332 | 2010.09.22 15:52 | buy | 20.00 | eurusd | 1.3376 | 0.0000 | 1.3383 | 2010.09.22 16:00 | 1.3379 | 0.00 | 0.00 | 0.00 | 600.00 |
| 85588 | 2010.09.22 17:35 | buy | 20.00 | eurusd | 1.3404 | 0.0000 | 0.0000 | 2010.09.22 17:36 | 1.3406 | 0.00 | 0.00 | 0.00 | 400.00 |
| 85600 | 2010.09.22 17:39 | buy | 20.00 | eurusd | 1.3399 | 0.0000 | 1.3407 | 2010.09.22 17:41 | 1.3401 | 0.00 | 0.00 | 0.00 | 400.00 |
| 85605 | 2010.09.22 17:41 | buy | 20.00 | eurusd | 1.3403 | 0.0000 | 1.3413 | 2010.09.22 17:41 | 1.3405 | 0.00 | 0.00 | 0.00 | 400.00 |
| 85612 | 2010.09.22 17:43 | buy | 20.00 | eurusd | 1.3405 | 0.0000 | 1.3412 | 2010.09.22 17:45 | 1.3406 | 0.00 | 0.00 | 0.00 | 200.00 |
| 85624 | 2010.09.22 17:51 | buy | 20.00 | eurusd | 1.3406 | 0.0000 | 1.3415 | 2010.09.22 17:55 | 1.3407 | 0.00 | 0.00 | 0.00 | 200.00 |
| 85656 | 2010.09.22 18:12 | buy | 20.00 | eurusd | 1.3416 | 0.0000 | 1.3417 | 2010.09.22 21:11 | 1.3379 | 0.00 | 0.00 | 0.00 | -7 400.00 |
| 85664 | 2010.09.22 18:19 | buy | 20.00 | eurusd | 1.3406 | 0.0000 | 1.3407 | 2010.09.22 21:11 | 1.3379 | 0.00 | 0.00 | 0.00 | -5 400.00 |
| 85695 | 2010.09.22 18:25 | buy | 20.00 | eurusd | 1.3386 | 0.0000 | 1.3395 | 2010.09.22 18:37 | 1.3387 | 0.00 | 0.00 | 0.00 | 200.00 |
| 86262 | 2010.09.23 06:45 | buy | 20.00 | eurusd | 1.3396 | 0.0000 | 1.3400 | 2010.09.23 08:26 | 1.3400 | 0.00 | 0.00 | 0.00 | 800.00 |
| 86466 | 2010.09.23 10:30 | buy | 20.00 | eurusd | 1.3370 | 0.0000 | 1.3375 | 2010.09.23 10:35 | 1.3371 | 0.00 | 0.00 | 0.00 | 200.00 |
| 86508 | 2010.09.23 10:50 | buy | 20.00 | eurusd | 1.3369 | 0.0000 | 1.3375 | 2010.09.23 11:11 | 1.3372 | 0.00 | 0.00 | 0.00 | 600.00 |
| 86509 | 2010.09.23 10:50 | buy | 20.00 | eurusd | 1.3368 | 0.0000 | 1.3375 | 2010.09.23 11:11 | 1.3372 | 0.00 | 0.00 | 0.00 | 800.00 |
| 86643 | 2010.09.23 12:07 | buy | 20.00 | eurusd | 1.3335 | 0.0000 | 1.3343 | 2010.09.23 12:08 | 1.3338 | 0.00 | 0.00 | 0.00 | 600.00 |
| 86647 | 2010.09.23 12:08 | buy | 20.00 | eurusd | 1.3338 | 0.0000 | 1.3345 | 2010.09.23 12:10 | 1.3343 | 0.00 | 0.00 | 0.00 | 1 000.00 |
| 86655 | 2010.09.23 12:12 | buy | 20.00 | eurusd | 1.3344 | 0.0000 | 1.3355 | 2010.09.23 12:19 | 1.3346 | 0.00 | 0.00 | 0.00 | 400.00 |
| 86661 | 2010.09.23 12:13 | buy | 20.00 | eurusd | 1.3344 | 0.0000 | 1.3362 | 2010.09.23 12:19 | 1.3345 | 0.00 | 0.00 | 0.00 | 200.00 |
| 86693 | 2010.09.23 12:27 | buy | 20.00 | eurusd | 1.3348 | 0.0000 | 1.3355 | 2010.09.23 15:47 | 1.3349 | 0.00 | 0.00 | 0.00 | 200.00 |
| 86694 | 2010.09.23 12:27 | buy | 20.00 | eurusd | 1.3348 | 0.0000 | 1.3355 | 2010.09.23 15:47 | 1.3349 | 0.00 | 0.00 | 0.00 | 200.00 |
| 86698 | 2010.09.23 12:28 | buy | 20.00 | eurusd | 1.3342 | 0.0000 | 1.3362 | 2010.09.23 12:50 | 1.3345 | 0.00 | 0.00 | 0.00 | 600.00 |
| 86746 | 2010.09.23 13:07 | buy | 20.00 | eurusd | 1.3334 | 0.0000 | 1.3342 | 2010.09.23 13:08 | 1.3337 | 0.00 | 0.00 | 0.00 | 600.00 |
| 86749 | 2010.09.23 13:11 | buy | 20.00 | eurusd | 1.3333 | 0.0000 | 1.3342 | 2010.09.23 13:21 | 1.3335 | 0.00 | 0.00 | 0.00 | 400.00 |
| 86794 | 2010.09.23 14:07 | buy | 20.00 | eurusd | 1.3331 | 0.0000 | 1.3336 | 2010.09.23 14:08 | 1.3333 | 0.00 | 0.00 | 0.00 | 400.00 |
| 86796 | 2010.09.23 14:10 | buy | 20.00 | eurusd | 1.3332 | 0.0000 | 1.3340 | 2010.09.23 14:11 | 1.3334 | 0.00 | 0.00 | 0.00 | 400.00 |
| 86859 | 2010.09.23 15:13 | buy | 20.00 | eurusd | 1.3327 | 0.0000 | 1.3333 | 2010.09.23 15:23 | 1.3333 | 0.00 | 0.00 | 0.00 | 1 200.00 |
| 86887 | 2010.09.23 15:24 | buy | 20.00 | eurusd | 1.3328 | 0.0000 | 1.3350 | 2010.09.23 15:25 | 1.3329 | 0.00 | 0.00 | 0.00 | 200.00 |
| 86890 | 2010.09.23 15:26 | buy | 20.00 | eurusd | 1.3327 | 0.0000 | 1.3333 | 2010.09.23 15:30 | 1.3333 | 0.00 | 0.00 | 0.00 | 1 200.00 |
| 86897 | 2010.09.23 15:30 | buy | 20.00 | eurusd | 1.3328 | 0.0000 | 1.3335 | 2010.09.23 15:32 | 1.3332 | 0.00 | 0.00 | 0.00 | 800.00 |
| 86904 | 2010.09.23 15:35 | buy | 20.00 | eurusd | 1.3333 | 0.0000 | 1.3338 | 2010.09.23 15:38 | 1.3337 | 0.00 | 0.00 | 0.00 | 800.00 |
| 86975 | 2010.09.23 15:52 | buy | 20.00 | eurusd | 1.3347 | 0.0000 | 1.3352 | 2010.09.23 16:00 | 1.3348 | 0.00 | 0.00 | 0.00 | 200.00 |
| 86981 | 2010.09.23 15:55 | buy | 20.00 | eurusd | 1.3341 | 0.0000 | 0.0000 | 2010.09.23 15:55 | 1.3343 | 0.00 | 0.00 | 0.00 | 400.00 |
| 87070 | 2010.09.23 16:24 | buy | 20.00 | eurusd | 1.3370 | 0.0000 | 1.3373 | 2010.09.24 11:08 | 1.3373 | 0.00 | 0.00 | 36.00 | 600.00 |
| 87117 | 2010.09.23 16:58 | buy | 20.00 | eurusd | 1.3320 | 0.0000 | 1.3325 | 2010.09.23 17:00 | 1.3324 | 0.00 | 0.00 | 0.00 | 800.00 |
| 87121 | 2010.09.23 16:59 | buy | 20.00 | eurusd | 1.3311 | 0.0000 | 0.0000 | 2010.09.23 16:59 | 1.3315 | 0.00 | 0.00 | 0.00 | 800.00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87155 | 2010.09.23 17:10 | buy | 20.00 | eurusd | 1.3319 | 0.0000 | 1.3335 | 2010.09.23 17:24 | 1.3323 | 0.00 | 0.00 | 0.00 | 800.00 |
| 87215 | 2010.09.23 17:44 | buy | 20.00 | eurusd | 1.3343 | 0.0000 | 0.0000 | 2010.09.23 17:45 | 1.3348 | 0.00 | 0.00 | 0.00 | 1 000.00 |
| 87221 | 2010.09.23 17:46 | buy | 20.00 | eurusd | 1.3338 | 0.0000 | 1.3351 | 2010.09.23 18:37 | 1.3341 | 0.00 | 0.00 | 0.00 | 600.00 |
| 87240 | 2010.09.23 17:51 | buy | 20.00 | eurusd | 1.3328 | 0.0000 | 1.3335 | 2010.09.23 17:57 | 1.3330 | 0.00 | 0.00 | 0.00 | 400.00 |
| 87261 | 2010.09.23 18:02 | buy | 20.00 | eurusd | 1.3329 | 0.0000 | 1.3335 | 2010.09.23 18:26 | 1.3335 | 0.00 | 0.00 | 0.00 | 1 200.00 |
| 87352 | 2010.09.23 18:38 | buy | 20.00 | eurusd | 1.3337 | 0.0000 | 1.3341 | 2010.09.23 18:40 | 1.3339 | 0.00 | 0.00 | 0.00 | 400.00 |
| 87360 | 2010.09.23 18:41 | buy | 20.00 | eurusd | 1.3339 | 0.0000 | 1.3345 | 2010.09.23 18:47 | 1.3345 | 0.00 | 0.00 | 0.00 | 1 200.00 |
| 87391 | 2010.09.23 19:00 | buy | 20.00 | eurusd | 1.3347 | 0.0000 | 0.0000 | 2010.09.23 19:00 | 1.3348 | 0.00 | 0.00 | 0.00 | 200.00 |
| 87443 | 2010.09.23 19:26 | buy | 20.00 | eurusd | 1.3349 | 0.0000 | 1.3355 | 2010.09.23 19:44 | 1.3350 | 0.00 | 0.00 | 0.00 | 200.00 |
| 87542 | 2010.09.23 20:51 | buy | 20.00 | eurusd | 1.3348 | 0.0000 | 1.3353 | 2010.09.23 20:53 | 1.3351 | 0.00 | 0.00 | 0.00 | 600.00 |
| 87555 | 2010.09.23 21:00 | buy | 20.00 | eurusd | 1.3347 | 0.0000 | 1.3352 | 2010.09.23 21:22 | 1.3350 | 0.00 | 0.00 | 0.00 | 600.00 |
| 87577 | 2010.09.23 21:25 | buy | 20.00 | eurusd | 1.3348 | 0.0000 | 1.3352 | 2010.09.24 06:31 | 1.3352 | 0.00 | 0.00 | 36.00 | 800.00 |
| 88054 | 2010.09.24 06:59 | buy | 20.00 | eurusd | 1.3347 | 0.0000 | 1.3348 | 2010.09.24 09:12 | 1.3348 | 0.00 | 0.00 | 0.00 | 200.00 |
| 88190 | 2010.09.24 07:51 | buy | 20.00 | eurusd | 1.3334 | 0.0000 | 1.3341 | 2010.09.24 08:22 | 1.3335 | 0.00 | 0.00 | 0.00 | 200.00 |
| 88437 | 2010.09.24 10:59 | buy | 20.00 | eurusd | 1.3313 | 0.0000 | 1.3318 | 2010.09.24 11:00 | 1.3318 | 0.00 | 0.00 | 0.00 | 1 000.00 |
| 88511 | 2010.09.24 11:16 | buy | 20.00 | eurusd | 1.3365 | 0.0000 | 1.3372 | 2010.09.24 11:18 | 1.3372 | 0.00 | 0.00 | 0.00 | 1 400.00 |
| 88544 | 2010.09.24 11:29 | buy | 20.00 | eurusd | 1.3388 | 0.0000 | 1.3390 | 2010.09.24 11:33 | 1.3390 | 0.00 | 0.00 | 0.00 | 400.00 |
| 88567 | 2010.09.24 11:44 | buy | 20.00 | eurusd | 1.3382 | 0.0000 | 0.0000 | 2010.09.24 11:45 | 1.3383 | 0.00 | 0.00 | 0.00 | 200.00 |
| 88703 | 2010.09.24 14:00 | buy | 20.00 | eurusd | 1.3414 | 0.0000 | 1.3425 | 2010.09.24 15:04 | 1.3425 | 0.00 | 0.00 | 0.00 | 2 200.00 |
| 88708 | 2010.09.24 14:04 | buy | 20.00 | eurusd | 1.3413 | 0.0000 | 1.3415 | 2010.09.24 14:24 | 1.3415 | 0.00 | 0.00 | 0.00 | 400.00 |
| 88862 | 2010.09.24 15:42 | buy | 20.00 | eurusd | 1.3447 | 0.0000 | 1.3450 | 2010.09.24 15:57 | 1.3450 | 0.00 | 0.00 | 0.00 | 600.00 |
| 88952 | 2010.09.24 16:35 | buy | 20.00 | eurusd | 1.3451 | 0.0000 | 1.3455 | 2010.09.24 16:37 | 1.3455 | 0.00 | 0.00 | 0.00 | 800.00 |
| 89075 | 2010.09.24 17:26 | buy | 20.00 | eurusd | 1.3469 | 0.0000 | 1.3475 | 2010.09.24 17:28 | 1.3470 | 0.00 | 0.00 | 0.00 | 200.00 |
| 89112 | 2010.09.24 17:47 | buy | 20.00 | eurusd | 1.3466 | 0.0000 | 0.0000 | 2010.09.24 17:48 | 1.3467 | 0.00 | 0.00 | 0.00 | 200.00 |
| 89179 | 2010.09.24 18:17 | buy | 20.00 | eurusd | 1.3484 | 0.0000 | 0.0000 | 2010.09.24 18:19 | 1.3487 | 0.00 | 0.00 | 0.00 | 600.00 |
| 89246 | 2010.09.24 18:53 | buy | 20.00 | eurusd | 1.3478 | 0.0000 | 1.3480 | 2010.09.24 19:32 | 1.3480 | 0.00 | 0.00 | 0.00 | 400.00 |
| 89287 | 2010.09.24 20:00 | buy | 20.00 | eurusd | 1.3473 | 0.0000 | 1.3480 | 2010.09.24 20:21 | 1.3475 | 0.00 | 0.00 | 0.00 | 400.00 |
| 89354 | 2010.09.24 21:38 | buy | 20.00 | eurusd | 1.3467 | 0.0000 | 1.3472 | 2010.09.24 21:39 | 1.3469 | 0.00 | 0.00 | 0.00 | 400.00 |
| 89789 | 2010.09.27 04:47 | buy | 20.00 | eurusd | 1.3453 | 0.0000 | 1.3458 | 2010.09.27 04:48 | 1.3454 | 0.00 | 0.00 | 0.00 | 200.00 |
| 89790 | 2010.09.27 04:47 | buy | 20.00 | eurusd | 1.3453 | 0.0000 | 1.3459 | 2010.09.27 04:48 | 1.3454 | 0.00 | 0.00 | 0.00 | 200.00 |
| 89876 | 2010.09.27 06:51 | buy | 20.00 | eurusd | 1.3462 | 0.0000 | 1.3466 | 2010.09.27 07:07 | 1.3466 | 0.00 | 0.00 | 0.00 | 800.00 |
| 89878 | 2010.09.27 06:52 | buy | 20.00 | eurusd | 1.3461 | 0.0000 | 1.3465 | 2010.09.27 07:05 | 1.3465 | 0.00 | 0.00 | 0.00 | 800.00 |
| 89927 | 2010.09.27 07:32 | buy | 20.00 | eurusd | 1.3468 | 0.0000 | 1.3472 | 2010.09.27 07:34 | 1.3469 | 0.00 | 0.00 | 0.00 | 200.00 |
| 89928 | 2010.09.27 07:32 | buy | 20.00 | eurusd | 1.3468 | 0.0000 | 1.3472 | 2010.09.27 07:34 | 1.3469 | 0.00 | 0.00 | 0.00 | 200.00 |
| 90222 | 2010.09.27 11:02 | buy | 20.00 | eurusd | 1.3463 | 0.0000 | 1.3465 | 2010.09.27 11:29 | 1.3465 | 0.00 | 0.00 | 0.00 | 400.00 |
| 90223 | 2010.09.27 11:02 | buy | 20.00 | eurusd | 1.3464 | 0.0000 | 1.3466 | 2010.09.27 11:30 | 1.3465 | 0.00 | 0.00 | 0.00 | 200.00 |
| 90292 | 2010.09.27 11:57 | buy | 20.00 | eurusd | 1.3451 | 0.0000 | 1.3453 | 2010.09.27 12:44 | 1.3453 | 0.00 | 0.00 | 0.00 | 400.00 |
| 90587 | 2010.09.27 17:17 | buy | 20.00 | eurusd | 1.3449 | 0.0000 | 1.3455 | 2010.09.27 17:18 | 1.3451 | 0.00 | 0.00 | 0.00 | 400.00 |
| 90588 | 2010.09.27 17:17 | buy | 20.00 | eurusd | 1.3449 | 0.0000 | 1.3455 | 2010.09.27 17:18 | 1.3451 | 0.00 | 0.00 | 0.00 | 400.00 |
| 90917 | 2010.09.27 20:12 | buy | 20.00 | eurusd | 1.3480 | 0.0000 | 1.3484 | 2010.09.27 20:24 | 1.3481 | 0.00 | 0.00 | 0.00 | 200.00 |
| 90936 | 2010.09.27 20:43 | buy | 20.00 | eurusd | 1.3481 | 0.0000 | 1.3483 | 2010.09.27 21:48 | 1.3483 | 0.00 | 0.00 | 0.00 | 400.00 |
| 90937 | 2010.09.27 20:43 | buy | 20.00 | eurusd | 1.3481 | 0.0000 | 1.3483 | 2010.09.27 21:48 | 1.3483 | 0.00 | 0.00 | 0.00 | 400.00 |
| 91001 | 2010.09.27 21:58 | buy | 20.00 | eurusd | 1.3475 | 0.0000 | 1.3480 | 2010.09.27 22:06 | 1.3476 | 0.00 | 0.00 | 0.00 | 200.00 |
| 91003 | 2010.09.27 21:59 | buy | 20.00 | eurusd | 1.3474 | 0.0000 | 1.3479 | 2010.09.27 22:02 | 1.3475 | 0.00 | 0.00 | 0.00 | 200.00 |
| 91064 | 2010.09.27 22:58 | buy | 20.00 | eurusd | 1.3471 | 0.0000 | 1.3476 | 2010.09.27 23:00 | 1.3472 | 0.00 | 0.00 | 0.00 | 200.00 |
| 91066 | 2010.09.27 22:59 | buy | 20.00 | eurusd | 1.3471 | 0.0000 | 1.3475 | 2010.09.27 23:00 | 1.3472 | 0.00 | 0.00 | 0.00 | 200.00 |
| 91074 | 2010.09.27 23:01 | buy | 20.00 | eurusd | 1.3470 | 0.0000 | 1.3472 | 2010.09.28 07:49 | 1.3472 | 0.00 | 0.00 | 36.00 | 400.00 |
| 91109 | 2010.09.27 23:28 | buy | 20.00 | eurusd | 1.3453 | 0.0000 | 1.3455 | 2010.09.27 23:58 | 1.3455 | 0.00 | 0.00 | 0.00 | 400.00 |
| 91287 | 2010.09.28 02:09 | buy | 20.00 | eurusd | 1.3435 | 0.0000 | 1.3439 | 2010.09.28 02:44 | 1.3436 | 0.00 | 0.00 | 0.00 | 200.00 |
| 91309 | 2010.09.28 03:03 | buy | 20.00 | eurusd | 1.3428 | 0.0000 | 1.3432 | 2010.09.28 03:05 | 1.3429 | 0.00 | 0.00 | 0.00 | 200.00 |
| 91730 | 2010.09.28 10:01 | buy | 20.00 | eurusd | 1.3410 | 0.0000 | 1.3412 | 2010.09.28 10:50 | 1.3412 | 0.00 | 0.00 | 0.00 | 400.00 |
| 91731 | 2010.09.28 10:01 | buy | 20.00 | eurusd | 1.3410 | 0.0000 | 1.3416 | 2010.09.28 10:50 | 1.3416 | 0.00 | 0.00 | 0.00 | 1 200.00 |
| 92797 | 2010.09.28 19:53 | buy | 20.00 | eurusd | 1.3582 | 0.0000 | 1.3592 | 2010.09.28 20:25 | 1.3592 | 0.00 | 0.00 | 0.00 | 2 000.00 |
| 92874 | 2010.09.28 20:51 | buy | 20.00 | eurusd | 1.3585 | 0.0000 | 1.3589 | 2010.09.28 20:52 | 1.3586 | 0.00 | 0.00 | 0.00 | 200.00 |
| 92902 | 2010.09.28 21:08 | buy | 20.00 | eurusd | 1.3569 | 0.0000 | 0.0000 | 2010.09.28 21:12 | 1.3572 | 0.00 | 0.00 | 0.00 | 600.00 |
| 92940 | 2010.09.28 21:45 | buy | 20.00 | eurusd | 1.3559 | 0.0000 | 1.3563 | 2010.09.28 21:55 | 1.3563 | 0.00 | 0.00 | 0.00 | 800.00 |
| 93139 | 2010.09.29 01:23 | buy | 20.00 | eurusd | 1.3578 | 0.0000 | 1.3582 | 2010.09.29 01:31 | 1.3582 | 0.00 | 0.00 | 0.00 | 800.00 |
| 93211 | 2010.09.29 03:02 | buy | 20.00 | eurusd | 1.3574 | 0.0000 | 1.3577 | 2010.09.29 03:23 | 1.3577 | 0.00 | 0.00 | 0.00 | 600.00 |
| 93226 | 2010.09.29 03:09 | buy | 20.00 | eurusd | 1.3568 | 0.0000 | 1.3575 | 2010.09.29 03:13 | 1.3570 | 0.00 | 0.00 | 0.00 | 400.00 |
| 93291 | 2010.09.29 04:14 | buy | 20.00 | eurusd | 1.3571 | 0.0000 | 1.3576 | 2010.09.29 04:17 | 1.3572 | 0.00 | 0.00 | 0.00 | 200.00 |
| 93306 | 2010.09.29 04:18 | buy | 20.00 | eurusd | 1.3572 | 0.0000 | 1.3576 | 2010.09.29 04:19 | 1.3573 | 0.00 | 0.00 | 0.00 | 200.00 |
| 93312 | 2010.09.29 04:21 | buy | 20.00 | eurusd | 1.3570 | 0.0000 | 1.3576 | 2010.09.29 04:22 | 1.3571 | 0.00 | 0.00 | 0.00 | 200.00 |

| 93579 | 2010.09.29 08:03 | buy | 20.00 | eurusd | 1.3588 | 0.0000 | 1.3590 | 2010.09.29 08:11 | 1.3589 | 0.00 | 0.00 | 0.00 | 200.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 93591 | 2010.09.29 08:17 | buy | 20.00 | eurusd | 1.3587 | 0.0000 | 1.3593 | 2010.09.29 08:33 | 1.3589 | 0.00 | 0.00 | 0.00 | 400.00 |
| 93610 | 2010.09.29 08:35 | buy | 20.00 | eurusd | 1.3589 | 0.0000 | 1.3593 | 2010.09.29 09:47 | 1.3593 | 0.00 | 0.00 | 0.00 | 800.00 |
| 94083 | 2010.09.29 12:28 | buy | 20.00 | eurusd | 1.3592 | 0.0000 | 1.3594 | 2010.09.29 12:38 | 1.3594 | 0.00 | 0.00 | 0.00 | 400.00 |
| 94160 | 2010.09.29 14:22 | buy | 20.00 | eurusd | 1.3599 | 0.0000 | 1.3605 | 2010.09.29 14:23 | 1.3600 | 0.00 | 0.00 | 0.00 | 200.00 |
| 94171 | 2010.09.29 14:35 | sell | 5.00 | eurusd | 1.3614 | 0.0000 | 1.3602 | 2010.09.29 14:37 | 1.3612 | 0.00 | 0.00 | 0.00 | 100.00 |
| 94177 | 2010.09.29 14:42 | sell | 5.00 | eurusd | 1.3613 | 0.0000 | 1.3604 | 2010.09.29 14:45 | 1.3609 | 0.00 | 0.00 | 0.00 | 200.00 |
| 94218 | 2010.09.29 15:15 | sell | 5.00 | eurusd | 1.3612 | 0.0000 | 1.3605 | 2010.09.29 15:49 | 1.3605 | 0.00 | 0.00 | 0.00 | 350.00 |
| 94292 | 2010.09.29 16:05 | buy | 20.00 | eurusd | 1.3594 | 0.0000 | 1.3604 | 2010.09.29 16:27 | 1.3596 | 0.00 | 0.00 | 0.00 | 400.00 |
| 94476 | 2010.09.29 17:55 | buy | 20.00 | eurusd | 1.3591 | 0.0000 | 1.3596 | 2010.09.29 17:57 | 1.3594 | 0.00 | 0.00 | 0.00 | 600.00 |
| 94502 | 2010.09.29 18:04 | sell | 5.00 | eurusd | 1.3605 | 0.0000 | 1.3600 | 2010.09.30 05:38 | 1.3600 | 0.00 | 0.00 | -64.50 | 250.00 |
| 95260 | 2010.09.30 06:05 | buy | 20.00 | eurusd | 1.3606 | 0.0000 | 0.0000 | 2010.09.30 06:11 | 1.3607 | 0.00 | 0.00 | 0.00 | 200.00 |
| 95278 | 2010.09.30 06:22 | buy | 20.00 | eurusd | 1.3605 | 0.0000 | 1.3610 | 2010.09.30 06:27 | 1.3606 | 0.00 | 0.00 | 0.00 | 200.00 |
| 95286 | 2010.09.30 06:28 | buy | 20.00 | eurusd | 1.3605 | 0.0000 | 1.3607 | 2010.09.30 07:33 | 1.3607 | 0.00 | 0.00 | 0.00 | 400.00 |
| 95301 | 2010.09.30 06:56 | buy | 20.00 | eurusd | 1.3601 | 0.0000 | 1.3605 | 2010.09.30 07:23 | 1.3602 | 0.00 | 0.00 | 0.00 | 200.00 |
| 95322 | 2010.09.30 07:30 | buy | 20.00 | eurusd | 1.3601 | 0.0000 | 1.3603 | 2010.09.30 07:33 | 1.3603 | 0.00 | 0.00 | 0.00 | 400.00 |
| 95341 | 2010.09.30 07:35 | buy | 20.00 | eurusd | 1.3604 | 0.0000 | 0.0000 | 2010.09.30 07:35 | 1.3605 | 0.00 | 0.00 | 0.00 | 200.00 |
| 95345 | 2010.09.30 07:36 | buy | 20.00 | eurusd | 1.3605 | 0.0000 | 1.3611 | 2010.09.30 07:38 | 1.3606 | 0.00 | 0.00 | 0.00 | 200.00 |
| 96337 | 2010.09.30 16:17 | buy | 20.00 | eurusd | 1.3661 | 0.0000 | 0.0000 | 2010.09.30 16:19 | 1.3662 | 0.00 | 0.00 | 0.00 | 200.00 |
| 96338 | 2010.09.30 16:17 | buy | 20.00 | eurusd | 1.3660 | 0.0000 | 0.0000 | 2010.09.30 16:19 | 1.3663 | 0.00 | 0.00 | 0.00 | 600.00 |
| 96362 | 2010.09.30 16:27 | buy | 20.00 | eurusd | 1.3660 | 0.0000 | 1.3662 | 2010.09.30 16:55 | 1.3624 | 0.00 | 0.00 | 0.00 | -7 200.00 |
| 96363 | 2010.09.30 16:27 | buy | 20.00 | eurusd | 1.3659 | 0.0000 | 1.3662 | 2010.09.30 16:55 | 1.3624 | 0.00 | 0.00 | 0.00 | -7 000.00 |
| 96392 | 2010.09.30 16:44 | buy | 20.00 | eurusd | 1.3650 | 0.0000 | 1.3662 | 2010.09.30 16:55 | 1.3625 | 0.00 | 0.00 | 0.00 | -5 000.00 |
| 96452 | 2010.09.30 16:57 | sell | 20.00 | eurusd | 1.3621 | 0.0000 | 1.3610 | 2010.09.30 18:09 | 1.3610 | 0.00 | 0.00 | 0.00 | 2 200.00 |
| 96459 | 2010.09.30 16:58 | buy | 20.00 | eurusd | 1.3630 | 0.0000 | 1.3635 | 2010.09.30 17:00 | 1.3631 | 0.00 | 0.00 | 0.00 | 200.00 |
| 96461 | 2010.09.30 16:58 | buy | 20.00 | eurusd | 1.3631 | 0.0000 | 1.3635 | 2010.09.30 16:59 | 1.3633 | 0.00 | 0.00 | 0.00 | 400.00 |
| 96486 | 2010.09.30 17:03 | buy | 20.00 | eurusd | 1.3634 | 0.0000 | 1.3642 | 2010.09.30 17:03 | 1.3635 | 0.00 | 0.00 | 0.00 | 200.00 |
| 96488 | 2010.09.30 17:03 | buy | 20.00 | eurusd | 1.3633 | 0.0000 | 0.0000 | 2010.09.30 17:03 | 1.3636 | 0.00 | 0.00 | 0.00 | 600.00 |
| 96508 | 2010.09.30 17:08 | buy | 20.00 | eurusd | 1.3638 | 0.0000 | 1.3643 | 2010.09.30 17:09 | 1.3639 | 0.00 | 0.00 | 0.00 | 200.00 |
| 96510 | 2010.09.30 17:08 | buy | 20.00 | eurusd | 1.3638 | 0.0000 | 1.3642 | 2010.09.30 17:09 | 1.3639 | 0.00 | 0.00 | 0.00 | 200.00 |
| 96511 | 2010.09.30 17:08 | buy | 20.00 | eurusd | 1.3639 | 0.0000 | 1.3642 | 2010.09.30 17:09 | 1.3641 | 0.00 | 0.00 | 0.00 | 400.00 |
| 96531 | 2010.09.30 17:13 | buy | 20.00 | eurusd | 1.3634 | 0.0000 | 0.0000 | 2010.09.30 17:13 | 1.3636 | 0.00 | 0.00 | 0.00 | 400.00 |
| 96564 | 2010.09.30 17:22 | buy | 20.00 | eurusd | 1.3635 | 0.0000 | 1.3642 | 2010.09.30 17:27 | 1.3635 | 0.00 | 0.00 | 0.00 | 0.00 |
| 96565 | 2010.09.30 17:22 | buy | 20.00 | eurusd | 1.3635 | 0.0000 | 1.3642 | 2010.09.30 17:27 | 1.3636 | 0.00 | 0.00 | 0.00 | 200.00 |
| 96566 | 2010.09.30 17:22 | buy | 20.00 | eurusd | 1.3634 | 0.0000 | 1.3642 | 2010.09.30 17:23 | 1.3635 | 0.00 | 0.00 | 0.00 | 200.00 |
| 96680 | 2010.09.30 18:01 | buy | 20.00 | eurusd | 1.3648 | 0.0000 | 1.3650 | 2010.09.30 23:22 | 1.3646 | 0.00 | 0.00 | 0.00 | -400.00 |
| 96681 | 2010.09.30 18:01 | buy | 20.00 | eurusd | 1.3648 | 0.0000 | 1.3650 | 2010.09.30 23:23 | 1.3644 | 0.00 | 0.00 | 0.00 | -800.00 |
| 96694 | 2010.09.30 18:03 | buy | 20.00 | eurusd | 1.3641 | 0.0000 | 1.3644 | 2010.09.30 21:59 | 1.3643 | 0.00 | 0.00 | 0.00 | 400.00 |
| 96712 | 2010.09.30 18:08 | buy | 20.00 | eurusd | 1.3624 | 0.0000 | 0.0000 | 2010.09.30 18:09 | 1.3626 | 0.00 | 0.00 | 0.00 | 400.00 |
| 96736 | 2010.09.30 18:11 | buy | 20.00 | eurusd | 1.3615 | 0.0000 | 0.0000 | 2010.09.30 18:11 | 1.3616 | 0.00 | 0.00 | 0.00 | 200.00 |
| 96747 | 2010.09.30 18:12 | sell | 20.00 | eurusd | 1.3616 | 0.0000 | 0.0000 | 2010.09.30 18:12 | 1.3611 | 0.00 | 0.00 | 0.00 | 1 000.00 |
| 96752 | 2010.09.30 18:12 | buy | 20.00 | eurusd | 1.3613 | 0.0000 | 0.0000 | 2010.09.30 18:13 | 1.3614 | 0.00 | 0.00 | 0.00 | 200.00 |
| 96756 | 2010.09.30 18:13 | sell | 20.00 | eurusd | 1.3611 | 0.0000 | 1.3604 | 2010.09.30 18:14 | 1.3606 | 0.00 | 0.00 | 0.00 | 1 000.00 |
| 96762 | 2010.09.30 18:14 | buy | 20.00 | eurusd | 1.3606 | 0.0000 | 0.0000 | 2010.09.30 18:14 | 1.3608 | 0.00 | 0.00 | 0.00 | 400.00 |
| 96780 | 2010.09.30 18:15 | sell | 20.00 | eurusd | 1.3609 | 0.0000 | 1.3599 | 2010.09.30 18:16 | 1.3600 | 0.00 | 0.00 | 0.00 | 1 800.00 |
| 96788 | 2010.09.30 18:16 | buy | 20.00 | eurusd | 1.3601 | 0.0000 | 0.0000 | 2010.09.30 18:18 | 1.3602 | 0.00 | 0.00 | 0.00 | 200.00 |
| 96805 | 2010.09.30 18:18 | sell | 20.00 | eurusd | 1.3598 | 0.0000 | 0.0000 | 2010.09.30 18:19 | 1.3594 | 0.00 | 0.00 | 0.00 | 800.00 |
| 96821 | 2010.09.30 18:19 | buy | 20.00 | eurusd | 1.3594 | 0.0000 | 0.0000 | 2010.09.30 18:20 | 1.3596 | 0.00 | 0.00 | 0.00 | 400.00 |
| 96830 | 2010.09.30 18:21 | sell | 20.00 | eurusd | 1.3597 | 0.0000 | 1.3588 | 2010.09.30 18:24 | 1.3595 | 0.00 | 0.00 | 0.00 | 400.00 |
| 96838 | 2010.09.30 18:23 | buy | 20.00 | eurusd | 1.3600 | 0.0000 | 1.3608 | 2010.09.30 18:23 | 1.3601 | 0.00 | 0.00 | 0.00 | 200.00 |
| 96844 | 2010.09.30 18:24 | buy | 20.00 | eurusd | 1.3601 | 0.0000 | 1.3605 | 2010.09.30 18:28 | 1.3602 | 0.00 | 0.00 | 0.00 | 200.00 |
| 96864 | 2010.09.30 18:28 | sell | 20.00 | eurusd | 1.3599 | 0.0000 | 0.0000 | 2010.09.30 18:28 | 1.3597 | 0.00 | 0.00 | 0.00 | 400.00 |
| 96868 | 2010.09.30 18:28 | buy | 20.00 | eurusd | 1.3595 | 0.0000 | 1.3597 | 2010.09.30 18:46 | 1.3596 | 0.00 | 0.00 | 0.00 | 200.00 |
| 96951 | 2010.09.30 18:41 | sell | 20.00 | eurusd | 1.3586 | 0.0000 | 1.3581 | 2010.09.30 18:41 | 1.3585 | 0.00 | 0.00 | 0.00 | 200.00 |
| 96956 | 2010.09.30 18:42 | sell | 20.00 | eurusd | 1.3587 | 0.0000 | 1.3586 | 2010.11.12 09:17 | 1.3586 | 0.00 | 0.00 | -3 698.00 | 200.00 |
| 96989 | 2010.09.30 18:47 | sell | 20.00 | eurusd | 1.3600 | 0.0000 | 1.3597 | 2010.09.30 18:48 | 1.3597 | 0.00 | 0.00 | 0.00 | 600.00 |
| 97010 | 2010.09.30 18:51 | sell | 20.00 | eurusd | 1.3605 | 0.0000 | 1.3598 | 2010.09.30 18:52 | 1.3604 | 0.00 | 0.00 | 0.00 | 200.00 |
| 97030 | 2010.09.30 18:59 | buy | 20.00 | eurusd | 1.3601 | 0.0000 | 1.3605 | 2010.09.30 19:14 | 1.3604 | 0.00 | 0.00 | 0.00 | 600.00 |
| 97061 | 2010.09.30 19:13 | sell | 20.00 | eurusd | 1.3595 | 0.0000 | 1.3594 | 2010.11.12 08:04 | 1.3594 | 0.00 | 0.00 | -3 698.00 | 200.00 |
| 97408 | 2010.09.30 23:43 | buy | 20.00 | eurusd | 1.3638 | 0.0000 | 1.3641 | 2010.10.01 03:12 | 1.3641 | 0.00 | 0.00 | 36.00 | 600.00 |
| 97409 | 2010.09.30 23:43 | buy | 20.00 | eurusd | 1.3638 | 0.0000 | 1.3642 | 2010.10.01 03:13 | 1.3642 | 0.00 | 0.00 | 36.00 | 800.00 |
| 97464 | 2010.10.01 01:22 | buy | 20.00 | eurusd | 1.3626 | 0.0000 | 1.3630 | 2010.10.01 01:30 | 1.3627 | 0.00 | 0.00 | 0.00 | 200.00 |

101

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97487 | 2010.10.01 02:12 | buy | 20.00 | eurusd | 1.3622 | 0.0000 | 1.3626 | 2010.10.01 02:16 | 1.3626 | 0.00 | 0.00 | 0.00 | 800.00 |
| 97502 | 2010.10.01 02:35 | buy | 20.00 | eurusd | 1.3623 | 0.0000 | 1.3627 | 2010.10.01 02:38 | 1.3624 | 0.00 | 0.00 | 0.00 | 200.00 |
| 97573 | 2010.10.01 03:28 | buy | 20.00 | eurusd | 1.3653 | 0.0000 | 1.3662 | 2010.10.01 03:37 | 1.3654 | 0.00 | 0.00 | 0.00 | 200.00 |
| 97574 | 2010.10.01 03:28 | buy | 20.00 | eurusd | 1.3653 | 0.0000 | 1.3660 | 2010.10.01 03:37 | 1.3654 | 0.00 | 0.00 | 0.00 | 200.00 |
| 97575 | 2010.10.01 03:28 | buy | 20.00 | eurusd | 1.3652 | 0.0000 | 1.3660 | 2010.10.01 03:37 | 1.3653 | 0.00 | 0.00 | 0.00 | 200.00 |
| 97577 | 2010.10.01 03:30 | buy | 20.00 | eurusd | 1.3651 | 0.0000 | 1.3660 | 2010.10.01 03:36 | 1.3652 | 0.00 | 0.00 | 0.00 | 200.00 |
| 97644 | 2010.10.01 04:12 | buy | 20.00 | eurusd | 1.3656 | 0.0000 | 1.3673 | 2010.10.01 04:16 | 1.3662 | 0.00 | 0.00 | 0.00 | 1 200.00 |
| 97645 | 2010.10.01 04:12 | buy | 20.00 | eurusd | 1.3656 | 0.0000 | 1.3672 | 2010.10.01 04:16 | 1.3662 | 0.00 | 0.00 | 0.00 | 1 200.00 |
| 97646 | 2010.10.01 04:12 | buy | 20.00 | eurusd | 1.3656 | 0.0000 | 0.0000 | 2010.10.01 04:16 | 1.3662 | 0.00 | 0.00 | 0.00 | 1 200.00 |
| 97681 | 2010.10.01 04:36 | buy | 20.00 | eurusd | 1.3657 | 0.0000 | 0.0000 | 2010.10.01 04:39 | 1.3660 | 0.00 | 0.00 | 0.00 | 600.00 |
| 97682 | 2010.10.01 04:36 | buy | 20.00 | eurusd | 1.3657 | 0.0000 | 0.0000 | 2010.10.01 04:39 | 1.3660 | 0.00 | 0.00 | 0.00 | 600.00 |
| 97683 | 2010.10.01 04:36 | buy | 20.00 | eurusd | 1.3657 | 0.0000 | 0.0000 | 2010.10.01 04:39 | 1.3660 | 0.00 | 0.00 | 0.00 | 600.00 |
| 97696 | 2010.10.01 04:42 | buy | 20.00 | eurusd | 1.3659 | 0.0000 | 1.3661 | 2010.10.01 06:27 | 1.3661 | 0.00 | 0.00 | 0.00 | 400.00 |
| 97697 | 2010.10.01 04:42 | buy | 20.00 | eurusd | 1.3659 | 0.0000 | 1.3663 | 2010.10.01 06:27 | 1.3661 | 0.00 | 0.00 | 0.00 | 400.00 |
| 97698 | 2010.10.01 04:42 | buy | 20.00 | eurusd | 1.3659 | 0.0000 | 1.3665 | 2010.10.01 06:22 | 1.3660 | 0.00 | 0.00 | 0.00 | 200.00 |
| 97827 | 2010.10.01 07:23 | buy | 20.00 | eurusd | 1.3659 | 0.0000 | 0.0000 | 2010.10.01 07:36 | 1.3661 | 0.00 | 0.00 | 0.00 | 400.00 |
| 97828 | 2010.10.01 07:23 | buy | 20.00 | eurusd | 1.3659 | 0.0000 | 0.0000 | 2010.10.01 07:36 | 1.3661 | 0.00 | 0.00 | 0.00 | 400.00 |
| 97829 | 2010.10.01 07:24 | buy | 20.00 | eurusd | 1.3659 | 0.0000 | 0.0000 | 2010.10.01 07:36 | 1.3661 | 0.00 | 0.00 | 0.00 | 400.00 |
| 97839 | 2010.10.01 07:30 | buy | 20.00 | eurusd | 1.3659 | 0.0000 | 0.0000 | 2010.10.01 07:36 | 1.3661 | 0.00 | 0.00 | 0.00 | 400.00 |
| 97865 | 2010.10.01 07:48 | buy | 20.00 | eurusd | 1.3659 | 0.0000 | 0.0000 | 2010.10.01 07:50 | 1.3664 | 0.00 | 0.00 | 0.00 | 1 000.00 |
| 97866 | 2010.10.01 07:48 | buy | 20.00 | eurusd | 1.3659 | 0.0000 | 0.0000 | 2010.10.01 07:50 | 1.3664 | 0.00 | 0.00 | 0.00 | 1 000.00 |
| 97867 | 2010.10.01 07:48 | buy | 20.00 | eurusd | 1.3659 | 0.0000 | 0.0000 | 2010.10.01 07:50 | 1.3665 | 0.00 | 0.00 | 0.00 | 1 200.00 |
| 97868 | 2010.10.01 07:48 | buy | 20.00 | eurusd | 1.3659 | 0.0000 | 0.0000 | 2010.10.01 07:50 | 1.3666 | 0.00 | 0.00 | 0.00 | 1 400.00 |
| 97926 | 2010.10.01 08:10 | buy | 20.00 | eurusd | 1.3664 | 0.0000 | 1.3672 | 2010.10.01 10:11 | 1.3667 | 0.00 | 0.00 | 0.00 | 600.00 |
| 97927 | 2010.10.01 08:10 | buy | 20.00 | eurusd | 1.3664 | 0.0000 | 1.3665 | 2010.10.01 08:27 | 1.3665 | 0.00 | 0.00 | 0.00 | 200.00 |
| 97928 | 2010.10.01 08:10 | buy | 20.00 | eurusd | 1.3664 | 0.0000 | 1.3665 | 2010.10.01 08:27 | 1.3665 | 0.00 | 0.00 | 0.00 | 200.00 |
| 97929 | 2010.10.01 08:11 | buy | 20.00 | eurusd | 1.3664 | 0.0000 | 1.3665 | 2010.10.01 08:27 | 1.3665 | 0.00 | 0.00 | 0.00 | 200.00 |
| 98257 | 2010.10.01 10:54 | buy | 20.00 | eurusd | 1.3678 | 0.0000 | 0.0000 | 2010.10.01 11:09 | 1.3684 | 0.00 | 0.00 | 0.00 | 1 200.00 |
| 98508 | 2010.10.01 12:40 | buy | 20.00 | eurusd | 1.3758 | 0.0000 | 0.0000 | 2010.10.01 12:41 | 1.3759 | 0.00 | 0.00 | 0.00 | 200.00 |
| 98509 | 2010.10.01 12:41 | buy | 20.00 | eurusd | 1.3758 | 0.0000 | 0.0000 | 2010.10.01 12:41 | 1.3759 | 0.00 | 0.00 | 0.00 | 200.00 |
| 98510 | 2010.10.01 12:41 | buy | 20.00 | eurusd | 1.3759 | 0.0000 | 0.0000 | 2010.10.01 12:44 | 1.3748 | 0.00 | 0.00 | 0.00 | -2 200.00 |
| 98516 | 2010.10.01 12:43 | buy | 20.00 | eurusd | 1.3752 | 0.0000 | 1.3775 | 2010.10.01 15:32 | 1.3753 | 0.00 | 0.00 | 0.00 | 200.00 |
| 98517 | 2010.10.01 12:43 | buy | 20.00 | eurusd | 1.3752 | 0.0000 | 0.0000 | 2010.10.01 12:44 | 1.3749 | 0.00 | 0.00 | 0.00 | -600.00 |
| 98521 | 2010.10.01 12:44 | buy | 20.00 | eurusd | 1.3750 | 0.0000 | 0.0000 | 2010.10.01 12:45 | 1.3751 | 0.00 | 0.00 | 0.00 | 200.00 |
| 98522 | 2010.10.01 12:45 | buy | 20.00 | eurusd | 1.3750 | 0.0000 | 1.3762 | 2010.10.01 13:31 | 1.3751 | 0.00 | 0.00 | 0.00 | 200.00 |
| 98523 | 2010.10.01 12:45 | buy | 20.00 | eurusd | 1.3750 | 0.0000 | 1.3762 | 2010.10.01 13:31 | 1.3751 | 0.00 | 0.00 | 0.00 | 200.00 |
| 98526 | 2010.10.01 12:46 | buy | 20.00 | eurusd | 1.3750 | 0.0000 | 1.3762 | 2010.10.01 13:31 | 1.3751 | 0.00 | 0.00 | 0.00 | 200.00 |
| 98538 | 2010.10.01 12:53 | buy | 20.00 | eurusd | 1.3739 | 0.0000 | 1.3762 | 2010.10.01 12:55 | 1.3741 | 0.00 | 0.00 | 0.00 | 400.00 |
| 98540 | 2010.10.01 12:58 | buy | 20.00 | eurusd | 1.3739 | 0.0000 | 1.3750 | 2010.10.01 13:01 | 1.3741 | 0.00 | 0.00 | 0.00 | 400.00 |
| 98549 | 2010.10.01 13:07 | buy | 20.00 | eurusd | 1.3733 | 0.0000 | 1.3748 | 2010.10.01 13:10 | 1.3735 | 0.00 | 0.00 | 0.00 | 400.00 |
| 98551 | 2010.10.01 13:10 | buy | 20.00 | eurusd | 1.3733 | 0.0000 | 0.0000 | 2010.10.01 13:13 | 1.3735 | 0.00 | 0.00 | 0.00 | 400.00 |
| 98556 | 2010.10.01 13:18 | buy | 20.00 | eurusd | 1.3735 | 0.0000 | 0.0000 | 2010.10.01 13:18 | 1.3737 | 0.00 | 0.00 | 0.00 | 400.00 |
| 98558 | 2010.10.01 13:18 | buy | 20.00 | eurusd | 1.3738 | 0.0000 | 0.0000 | 2010.10.01 13:19 | 1.3739 | 0.00 | 0.00 | 0.00 | 200.00 |
| 98560 | 2010.10.01 13:20 | buy | 20.00 | eurusd | 1.3738 | 0.0000 | 1.3745 | 2010.10.01 13:25 | 1.3745 | 0.00 | 0.00 | 0.00 | 1 400.00 |
| 98570 | 2010.10.01 13:35 | buy | 20.00 | eurusd | 1.3747 | 0.0000 | 0.0000 | 2010.10.01 15:32 | 1.3750 | 0.00 | 0.00 | 0.00 | 600.00 |
| 98571 | 2010.10.01 13:35 | buy | 20.00 | eurusd | 1.3746 | 0.0000 | 0.0000 | 2010.10.01 15:31 | 1.3748 | 0.00 | 0.00 | 0.00 | 400.00 |
| 98572 | 2010.10.01 13:35 | buy | 20.00 | eurusd | 1.3746 | 0.0000 | 0.0000 | 2010.10.01 15:31 | 1.3750 | 0.00 | 0.00 | 0.00 | 800.00 |
| 98574 | 2010.10.01 13:40 | buy | 20.00 | eurusd | 1.3741 | 0.0000 | 0.0000 | 2010.10.01 15:30 | 1.3754 | 0.00 | 0.00 | 0.00 | 2 600.00 |
| 98646 | 2010.10.01 15:32 | buy | 20.00 | eurusd | 1.3750 | 0.0000 | 0.0000 | 2010.10.01 15:32 | 1.3751 | 0.00 | 0.00 | 0.00 | 200.00 |
| 98660 | 2010.10.01 15:33 | buy | 20.00 | eurusd | 1.3747 | 0.0000 | 0.0000 | 2010.10.01 15:33 | 1.3751 | 0.00 | 0.00 | 0.00 | 800.00 |
| 98664 | 2010.10.01 15:33 | buy | 20.00 | eurusd | 1.3747 | 0.0000 | 1.3753 | 2010.10.01 17:05 | 1.3753 | 0.00 | 0.00 | 0.00 | 1 200.00 |
| 98665 | 2010.10.01 15:33 | buy | 20.00 | eurusd | 1.3747 | 0.0000 | 1.3752 | 2010.10.01 17:05 | 1.3752 | 0.00 | 0.00 | 0.00 | 1 000.00 |
| 98668 | 2010.10.01 15:34 | buy | 20.00 | eurusd | 1.3744 | 0.0000 | 1.3752 | 2010.10.01 17:05 | 1.3752 | 0.00 | 0.00 | 0.00 | 1 600.00 |
| 98676 | 2010.10.01 15:35 | buy | 20.00 | eurusd | 1.3730 | 0.0000 | 0.0000 | 2010.10.01 15:37 | 1.3734 | 0.00 | 0.00 | 0.00 | 800.00 |
| 98678 | 2010.10.01 15:36 | buy | 20.00 | usdchf | 0.9775 | 0.0000 | 0.0000 | 2010.10.01 15:36 | 0.9772 | 0.00 | 0.00 | 0.00 | -614.00 |
| 98680 | 2010.10.01 15:36 | buy | 20.00 | eurusd | 1.3727 | 0.0000 | 0.0000 | 2010.10.01 15:37 | 1.3731 | 0.00 | 0.00 | 0.00 | 800.00 |
| 98687 | 2010.10.01 15:39 | buy | 20.00 | eurusd | 1.3734 | 0.0000 | 1.3745 | 2010.10.01 15:59 | 1.3739 | 0.00 | 0.00 | 0.00 | 1 000.00 |
| 98688 | 2010.10.01 15:39 | buy | 20.00 | eurusd | 1.3734 | 0.0000 | 1.3745 | 2010.10.01 15:41 | 1.3735 | 0.00 | 0.00 | 0.00 | 200.00 |
| 98693 | 2010.10.01 15:43 | buy | 20.00 | eurusd | 1.3729 | 0.0000 | 1.3735 | 2010.10.01 15:48 | 1.3731 | 0.00 | 0.00 | 0.00 | 400.00 |
| 98966 | 2010.10.01 17:41 | buy | 20.00 | eurusd | 1.3745 | 0.0000 | 1.3747 | 2010.10.01 17:48 | 1.3747 | 0.00 | 0.00 | 0.00 | 400.00 |
| 98967 | 2010.10.01 17:41 | buy | 20.00 | eurusd | 1.3745 | 0.0000 | 1.3747 | 2010.10.01 17:48 | 1.3747 | 0.00 | 0.00 | 0.00 | 400.00 |
| 98968 | 2010.10.01 17:41 | buy | 20.00 | eurusd | 1.3746 | 0.0000 | 1.3747 | 2010.10.01 17:48 | 1.3747 | 0.00 | 0.00 | 0.00 | 200.00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 98972 | 2010.10.01 17:43 | buy | 20.00 | eurusd | 1.3739 | 0.0000 | 1.3743 | 2010.10.01 17:44 | 1.3743 | 0.00 | 0.00 | 0.00 | 800.00 |
| 98993 | 2010.10.01 17:58 | buy | 20.00 | eurusd | 1.3739 | 0.0000 | 1.3745 | 2010.10.01 17:58 | 1.3740 | 0.00 | 0.00 | 0.00 | 200.00 |
| 99020 | 2010.10.01 18:06 | buy | 20.00 | eurusd | 1.3743 | 0.0000 | 0.0000 | 2010.10.01 18:06 | 1.3744 | 0.00 | 0.00 | 0.00 | 200.00 |
| 99021 | 2010.10.01 18:06 | buy | 20.00 | eurusd | 1.3743 | 0.0000 | 0.0000 | 2010.10.01 18:07 | 1.3744 | 0.00 | 0.00 | 0.00 | 200.00 |
| 99022 | 2010.10.01 18:06 | buy | 20.00 | eurusd | 1.3745 | 0.0000 | 0.0000 | 2010.10.01 18:08 | 1.3746 | 0.00 | 0.00 | 0.00 | 200.00 |
| 99046 | 2010.10.01 18:16 | buy | 20.00 | eurusd | 1.3745 | 0.0000 | 0.0000 | 2010.10.01 18:17 | 1.3748 | 0.00 | 0.00 | 0.00 | 600.00 |
| 99047 | 2010.10.01 18:17 | buy | 20.00 | eurusd | 1.3746 | 0.0000 | 0.0000 | 2010.10.01 18:18 | 1.3748 | 0.00 | 0.00 | 0.00 | 400.00 |
| 99048 | 2010.10.01 18:17 | buy | 20.00 | eurusd | 1.3746 | 0.0000 | 0.0000 | 2010.10.01 18:18 | 1.3748 | 0.00 | 0.00 | 0.00 | 400.00 |
| 99185 | 2010.10.01 19:06 | buy | 20.00 | eurusd | 1.3757 | 0.0000 | 1.3762 | 2010.10.01 20:05 | 1.3758 | 0.00 | 0.00 | 0.00 | 200.00 |
| 99186 | 2010.10.01 19:06 | buy | 20.00 | eurusd | 1.3758 | 0.0000 | 1.3762 | 2010.10.01 20:06 | 1.3759 | 0.00 | 0.00 | 0.00 | 200.00 |
| 99187 | 2010.10.01 19:06 | buy | 20.00 | eurusd | 1.3758 | 0.0000 | 1.3762 | 2010.10.01 20:06 | 1.3759 | 0.00 | 0.00 | 0.00 | 200.00 |
| 99203 | 2010.10.01 19:12 | buy | 20.00 | eurusd | 1.3749 | 0.0000 | 1.3755 | 2010.10.01 20:02 | 1.3750 | 0.00 | 0.00 | 0.00 | 200.00 |
| 99204 | 2010.10.01 19:12 | buy | 20.00 | eurusd | 1.3749 | 0.0000 | 1.3755 | 2010.10.01 20:01 | 1.3750 | 0.00 | 0.00 | 0.00 | 200.00 |
| 99378 | 2010.10.01 21:27 | buy | 20.00 | eurusd | 1.3767 | 0.0000 | 0.0000 | 2010.10.01 21:32 | 1.3768 | 0.00 | 0.00 | 0.00 | 200.00 |
| 99379 | 2010.10.01 21:28 | buy | 20.00 | eurusd | 1.3767 | 0.0000 | 0.0000 | 2010.10.01 21:32 | 1.3769 | 0.00 | 0.00 | 0.00 | 400.00 |
| 99465 | 2010.10.01 22:25 | buy | 20.00 | eurusd | 1.3783 | 0.0000 | 1.3792 | 2010.10.01 22:29 | 1.3779 | 0.00 | 0.00 | 0.00 | -800.00 |
| 99466 | 2010.10.01 22:25 | buy | 20.00 | eurusd | 1.3783 | 0.0000 | 1.3792 | 2010.10.01 22:29 | 1.3780 | 0.00 | 0.00 | 0.00 | -600.00 |
| 99467 | 2010.10.01 22:25 | buy | 20.00 | eurusd | 1.3783 | 0.0000 | 1.3792 | 2010.10.01 22:29 | 1.3780 | 0.00 | 0.00 | 0.00 | -600.00 |
| 99482 | 2010.10.01 22:34 | buy | 20.00 | eurusd | 1.3781 | 0.0000 | 0.0000 | 2010.10.04 00:05 | 1.3805 | 0.00 | 0.00 | 36.00 | 4 800.00 |
| 99483 | 2010.10.01 22:35 | buy | 20.00 | eurusd | 1.3782 | 0.0000 | 0.0000 | 2010.10.04 00:05 | 1.3805 | 0.00 | 0.00 | 36.00 | 4 600.00 |
| 99484 | 2010.10.01 22:35 | buy | 20.00 | eurusd | 1.3781 | 0.0000 | 0.0000 | 2010.10.04 00:06 | 1.3804 | 0.00 | 0.00 | 36.00 | 4 600.00 |
| 99589 | 2010.10.04 00:37 | buy | 20.00 | eurusd | 1.3798 | 0.0000 | 1.3800 | 2010.10.04 18:06 | 1.3689 | 0.00 | 0.00 | 0.00 | -21 800.00 |
| 99590 | 2010.10.04 00:37 | buy | 20.00 | eurusd | 1.3798 | 0.0000 | 1.3800 | 2010.10.04 18:06 | 1.3690 | 0.00 | 0.00 | 0.00 | -21 600.00 |
| 99591 | 2010.10.04 00:37 | buy | 20.00 | eurusd | 1.3798 | 0.0000 | 1.3800 | 2010.10.04 18:06 | 1.3690 | 0.00 | 0.00 | 0.00 | -21 600.00 |
| 99606 | 2010.10.04 00:57 | buy | 20.00 | eurusd | 1.3790 | 0.0000 | 1.3792 | 2010.10.04 18:06 | 1.3689 | 0.00 | 0.00 | 0.00 | -20 200.00 |
| 99607 | 2010.10.04 00:57 | buy | 20.00 | eurusd | 1.3790 | 0.0000 | 1.3792 | 2010.10.04 18:06 | 1.3689 | 0.00 | 0.00 | 0.00 | -20 200.00 |
| 100814 | 2010.10.04 18:07 | buy | 20.00 | eurusd | 1.3684 | 0.0000 | 0.0000 | 2010.10.04 18:09 | 1.3691 | 0.00 | 0.00 | 0.00 | 1 400.00 |
| 100815 | 2010.10.04 18:08 | buy | 20.00 | eurusd | 1.3684 | 0.0000 | 0.0000 | 2010.10.04 18:09 | 1.3689 | 0.00 | 0.00 | 0.00 | 1 000.00 |
| 100816 | 2010.10.04 18:08 | buy | 20.00 | eurusd | 1.3684 | 0.0000 | 0.0000 | 2010.10.04 18:09 | 1.3690 | 0.00 | 0.00 | 0.00 | 1 200.00 |
| 100817 | 2010.10.04 18:08 | buy | 20.00 | eurusd | 1.3684 | 0.0000 | 0.0000 | 2010.10.04 18:09 | 1.3690 | 0.00 | 0.00 | 0.00 | 1 200.00 |
| 100849 | 2010.10.04 18:18 | buy | 20.00 | eurusd | 1.3686 | 0.0000 | 0.0000 | 2010.10.04 18:19 | 1.3687 | 0.00 | 0.00 | 0.00 | 200.00 |
| 100850 | 2010.10.04 18:18 | buy | 20.00 | eurusd | 1.3686 | 0.0000 | 0.0000 | 2010.10.04 18:19 | 1.3688 | 0.00 | 0.00 | 0.00 | 400.00 |
| 100852 | 2010.10.04 18:18 | buy | 20.00 | eurusd | 1.3685 | 0.0000 | 0.0000 | 2010.10.04 18:19 | 1.3688 | 0.00 | 0.00 | 0.00 | 600.00 |
| 100853 | 2010.10.04 18:18 | buy | 20.00 | eurusd | 1.3686 | 0.0000 | 0.0000 | 2010.10.04 18:19 | 1.3688 | 0.00 | 0.00 | 0.00 | 400.00 |
| 100854 | 2010.10.04 18:18 | buy | 20.00 | eurusd | 1.3686 | 0.0000 | 0.0000 | 2010.10.04 18:19 | 1.3690 | 0.00 | 0.00 | 0.00 | 800.00 |
| 100880 | 2010.10.04 18:23 | buy | 20.00 | eurusd | 1.3688 | 0.0000 | 1.3695 | 2010.10.04 18:28 | 1.3689 | 0.00 | 0.00 | 0.00 | 200.00 |
| 100884 | 2010.10.04 18:27 | buy | 80.00 | eurusd | 1.3687 | 0.0000 | 1.3697 | 2010.10.04 18:28 | 1.3689 | 0.00 | 0.00 | 0.00 | 1 600.00 |
| 100922 | 2010.10.04 18:40 | buy | 100.00 | eurusd | 1.3698 | 0.0000 | 1.3712 | 2010.10.05 08:54 | 1.3712 | 0.00 | 0.00 | 180.00 | 14 000.00 |
| 102482 | 2010.10.05 12:48 | buy | 20.00 | eurusd | 1.3788 | 0.0000 | 0.0000 | 2010.10.05 15:24 | 1.3792 | 0.00 | 0.00 | 0.00 | 800.00 |
| 102483 | 2010.10.05 12:48 | buy | 20.00 | eurusd | 1.3788 | 0.0000 | 0.0000 | 2010.10.05 15:24 | 1.3792 | 0.00 | 0.00 | 0.00 | 800.00 |
| 102484 | 2010.10.05 12:48 | buy | 20.00 | eurusd | 1.3788 | 0.0000 | 0.0000 | 2010.10.05 15:24 | 1.3791 | 0.00 | 0.00 | 0.00 | 600.00 |
| 102485 | 2010.10.05 12:48 | buy | 20.00 | eurusd | 1.3787 | 0.0000 | 0.0000 | 2010.10.05 15:23 | 1.3792 | 0.00 | 0.00 | 0.00 | 1 000.00 |
| 102486 | 2010.10.05 12:48 | buy | 20.00 | eurusd | 1.3788 | 0.0000 | 0.0000 | 2010.10.05 15:23 | 1.3793 | 0.00 | 0.00 | 0.00 | 1 000.00 |
| 102815 | 2010.10.05 16:57 | buy | 20.00 | eurusd | 1.3798 | 0.0000 | 0.0000 | 2010.10.05 17:12 | 1.3799 | 0.00 | 0.00 | 0.00 | 200.00 |
| 102816 | 2010.10.05 16:57 | buy | 20.00 | eurusd | 1.3797 | 0.0000 | 0.0000 | 2010.10.05 17:12 | 1.3798 | 0.00 | 0.00 | 0.00 | 200.00 |
| 102817 | 2010.10.05 16:57 | buy | 20.00 | eurusd | 1.3797 | 0.0000 | 0.0000 | 2010.10.05 17:12 | 1.3799 | 0.00 | 0.00 | 0.00 | 400.00 |
| 102868 | 2010.10.05 17:05 | buy | 20.00 | eurusd | 1.3788 | 0.0000 | 0.0000 | 2010.10.05 17:05 | 1.3790 | 0.00 | 0.00 | 0.00 | 400.00 |
| 102869 | 2010.10.05 17:05 | buy | 20.00 | eurusd | 1.3789 | 0.0000 | 0.0000 | 2010.10.05 17:06 | 1.3790 | 0.00 | 0.00 | 0.00 | 200.00 |
| 102883 | 2010.10.05 17:08 | buy | 20.00 | eurusd | 1.3789 | 0.0000 | 0.0000 | 2010.10.05 17:08 | 1.3793 | 0.00 | 0.00 | 0.00 | 800.00 |
| 102884 | 2010.10.05 17:08 | buy | 20.00 | eurusd | 1.3790 | 0.0000 | 0.0000 | 2010.10.05 17:09 | 1.3795 | 0.00 | 0.00 | 0.00 | 1 000.00 |
| 102888 | 2010.10.05 17:09 | buy | 20.00 | eurusd | 1.3790 | 0.0000 | 0.0000 | 2010.10.05 17:09 | 1.3792 | 0.00 | 0.00 | 0.00 | 400.00 |
| 102910 | 2010.10.05 17:15 | buy | 20.00 | eurusd | 1.3794 | 0.0000 | 0.0000 | 2010.10.05 17:18 | 1.3795 | 0.00 | 0.00 | 0.00 | 200.00 |
| 102912 | 2010.10.05 17:15 | buy | 20.00 | eurusd | 1.3794 | 0.0000 | 0.0000 | 2010.10.05 17:18 | 1.3795 | 0.00 | 0.00 | 0.00 | 200.00 |
| 102913 | 2010.10.05 17:15 | buy | 20.00 | eurusd | 1.3794 | 0.0000 | 0.0000 | 2010.10.05 17:18 | 1.3795 | 0.00 | 0.00 | 0.00 | 200.00 |
| 102914 | 2010.10.05 17:16 | buy | 20.00 | eurusd | 1.3791 | 0.0000 | 0.0000 | 2010.10.05 17:18 | 1.3795 | 0.00 | 0.00 | 0.00 | 800.00 |
| 102915 | 2010.10.05 17:16 | buy | 20.00 | eurusd | 1.3791 | 0.0000 | 0.0000 | 2010.10.05 17:18 | 1.3795 | 0.00 | 0.00 | 0.00 | 800.00 |
| 102923 | 2010.10.05 17:22 | buy | 20.00 | eurusd | 1.3788 | 0.0000 | 0.0000 | 2010.10.05 17:24 | 1.3790 | 0.00 | 0.00 | 0.00 | 400.00 |
| 102924 | 2010.10.05 17:22 | buy | 20.00 | eurusd | 1.3788 | 0.0000 | 0.0000 | 2010.10.05 17:24 | 1.3790 | 0.00 | 0.00 | 0.00 | 400.00 |
| 102925 | 2010.10.05 17:22 | buy | 20.00 | eurusd | 1.3788 | 0.0000 | 0.0000 | 2010.10.05 17:24 | 1.3790 | 0.00 | 0.00 | 0.00 | 400.00 |
| 102926 | 2010.10.05 17:22 | buy | 20.00 | eurusd | 1.3789 | 0.0000 | 0.0000 | 2010.10.05 17:24 | 1.3791 | 0.00 | 0.00 | 0.00 | 400.00 |
| 102928 | 2010.10.05 17:22 | buy | 20.00 | eurusd | 1.3786 | 0.0000 | 0.0000 | 2010.10.05 17:23 | 1.3788 | 0.00 | 0.00 | 0.00 | 400.00 |
| 103071 | 2010.10.05 17:49 | buy | 20.00 | eurusd | 1.3837 | 0.0000 | 0.0000 | 2010.10.05 17:50 | 1.3842 | 0.00 | 0.00 | 0.00 | 1 000.00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103074 | 2010.10.05 17:49 | buy | 20.00 | eurusd | 1.3838 | 0.0000 | 0.0000 | 2010.10.05 17:50 | 1.3842 | 0.00 | 0.00 | 0.00 | 800.00 |
| 103094 | 2010.10.05 17:52 | buy | 20.00 | eurusd | 1.3839 | 0.0000 | 0.0000 | 2010.10.05 17:53 | 1.3841 | 0.00 | 0.00 | 0.00 | 400.00 |
| 103095 | 2010.10.05 17:52 | buy | 20.00 | eurusd | 1.3840 | 0.0000 | 0.0000 | 2010.10.05 17:53 | 1.3844 | 0.00 | 0.00 | 0.00 | 800.00 |
| 103096 | 2010.10.05 17:52 | buy | 20.00 | eurusd | 1.3840 | 0.0000 | 0.0000 | 2010.10.05 17:53 | 1.3844 | 0.00 | 0.00 | 0.00 | 800.00 |
| 103097 | 2010.10.05 17:52 | buy | 20.00 | eurusd | 1.3839 | 0.0000 | 0.0000 | 2010.10.05 17:54 | 1.3841 | 0.00 | 0.00 | 0.00 | 400.00 |
| 103098 | 2010.10.05 17:53 | buy | 20.00 | eurusd | 1.3840 | 0.0000 | 0.0000 | 2010.10.05 17:54 | 1.3841 | 0.00 | 0.00 | 0.00 | 200.00 |
| 103113 | 2010.10.05 17:54 | buy | 20.00 | eurusd | 1.3837 | 0.0000 | 0.0000 | 2010.10.05 17:56 | 1.3838 | 0.00 | 0.00 | 0.00 | 200.00 |
| 103114 | 2010.10.05 17:55 | buy | 20.00 | eurusd | 1.3835 | 0.0000 | 0.0000 | 2010.10.05 17:56 | 1.3838 | 0.00 | 0.00 | 0.00 | 600.00 |
| 103115 | 2010.10.05 17:55 | buy | 20.00 | eurusd | 1.3836 | 0.0000 | 0.0000 | 2010.10.05 17:56 | 1.3838 | 0.00 | 0.00 | 0.00 | 400.00 |
| 103116 | 2010.10.05 17:55 | buy | 20.00 | eurusd | 1.3838 | 0.0000 | 0.0000 | 2010.10.05 17:56 | 1.3840 | 0.00 | 0.00 | 0.00 | 400.00 |
| 103118 | 2010.10.05 17:55 | buy | 20.00 | eurusd | 1.3838 | 0.0000 | 0.0000 | 2010.10.05 17:57 | 1.3841 | 0.00 | 0.00 | 0.00 | 600.00 |
| 103143 | 2010.10.05 18:07 | buy | 20.00 | eurusd | 1.3841 | 0.0000 | 0.0000 | 2010.10.05 18:08 | 1.3843 | 0.00 | 0.00 | 0.00 | 400.00 |
| 103144 | 2010.10.05 18:07 | buy | 20.00 | eurusd | 1.3841 | 0.0000 | 0.0000 | 2010.10.05 18:08 | 1.3844 | 0.00 | 0.00 | 0.00 | 600.00 |
| 103145 | 2010.10.05 18:07 | buy | 20.00 | eurusd | 1.3841 | 0.0000 | 0.0000 | 2010.10.05 18:08 | 1.3843 | 0.00 | 0.00 | 0.00 | 400.00 |
| 103146 | 2010.10.05 18:08 | buy | 20.00 | eurusd | 1.3842 | 0.0000 | 0.0000 | 2010.10.05 18:09 | 1.3843 | 0.00 | 0.00 | 0.00 | 200.00 |
| 103147 | 2010.10.05 18:08 | buy | 20.00 | eurusd | 1.3842 | 0.0000 | 0.0000 | 2010.10.05 18:09 | 1.3843 | 0.00 | 0.00 | 0.00 | 200.00 |
| 103191 | 2010.10.05 18:27 | buy | 20.00 | eurusd | 1.3833 | 0.0000 | 0.0000 | 2010.10.05 18:33 | 1.3837 | 0.00 | 0.00 | 0.00 | 800.00 |
| 103192 | 2010.10.05 18:27 | buy | 20.00 | eurusd | 1.3833 | 0.0000 | 0.0000 | 2010.10.05 18:33 | 1.3837 | 0.00 | 0.00 | 0.00 | 800.00 |
| 103194 | 2010.10.05 18:27 | buy | 20.00 | eurusd | 1.3833 | 0.0000 | 0.0000 | 2010.10.05 18:33 | 1.3837 | 0.00 | 0.00 | 0.00 | 800.00 |
| 103195 | 2010.10.05 18:27 | buy | 20.00 | eurusd | 1.3833 | 0.0000 | 0.0000 | 2010.10.05 18:33 | 1.3837 | 0.00 | 0.00 | 0.00 | 800.00 |
| 103283 | 2010.10.05 19:10 | buy | 20.00 | eurusd | 1.3828 | 0.0000 | 1.3842 | 2010.10.05 19:37 | 1.3829 | 0.00 | 0.00 | 0.00 | 200.00 |
| 103284 | 2010.10.05 19:10 | buy | 20.00 | eurusd | 1.3828 | 0.0000 | 1.3842 | 2010.10.05 19:37 | 1.3829 | 0.00 | 0.00 | 0.00 | 200.00 |
| 103285 | 2010.10.05 19:10 | buy | 20.00 | eurusd | 1.3828 | 0.0000 | 1.3842 | 2010.10.05 19:37 | 1.3830 | 0.00 | 0.00 | 0.00 | 400.00 |
| 103286 | 2010.10.05 19:10 | buy | 20.00 | eurusd | 1.3828 | 0.0000 | 1.3842 | 2010.10.05 19:37 | 1.3829 | 0.00 | 0.00 | 0.00 | 200.00 |
| 103287 | 2010.10.05 19:10 | buy | 20.00 | eurusd | 1.3828 | 0.0000 | 1.3842 | 2010.10.05 19:37 | 1.3829 | 0.00 | 0.00 | 0.00 | 200.00 |
| 103340 | 2010.10.05 19:57 | buy | 20.00 | eurusd | 1.3833 | 0.0000 | 1.3837 | 2010.10.05 20:26 | 1.3834 | 0.00 | 0.00 | 0.00 | 200.00 |
| 103342 | 2010.10.05 19:57 | buy | 20.00 | eurusd | 1.3833 | 0.0000 | 1.3836 | 2010.10.05 20:26 | 1.3834 | 0.00 | 0.00 | 0.00 | 200.00 |
| 103343 | 2010.10.05 19:57 | buy | 20.00 | eurusd | 1.3833 | 0.0000 | 1.3835 | 2010.10.05 20:26 | 1.3834 | 0.00 | 0.00 | 0.00 | 200.00 |
| 103345 | 2010.10.05 19:57 | buy | 20.00 | eurusd | 1.3832 | 0.0000 | 1.3835 | 2010.10.05 20:26 | 1.3834 | 0.00 | 0.00 | 0.00 | 400.00 |
| 103346 | 2010.10.05 19:57 | buy | 20.00 | eurusd | 1.3832 | 0.0000 | 1.3835 | 2010.10.05 20:25 | 1.3833 | 0.00 | 0.00 | 0.00 | 200.00 |
| 103482 | 2010.10.05 21:06 | buy | 20.00 | eurusd | 1.3855 | 0.0000 | 0.0000 | 2010.10.05 21:11 | 1.3858 | 0.00 | 0.00 | 0.00 | 600.00 |
| 103483 | 2010.10.05 21:06 | buy | 20.00 | eurusd | 1.3855 | 0.0000 | 0.0000 | 2010.10.05 21:11 | 1.3858 | 0.00 | 0.00 | 0.00 | 600.00 |
| 103485 | 2010.10.05 21:07 | buy | 20.00 | eurusd | 1.3855 | 0.0000 | 0.0000 | 2010.10.05 21:11 | 1.3858 | 0.00 | 0.00 | 0.00 | 600.00 |
| 103501 | 2010.10.05 21:22 | buy | 20.00 | eurusd | 1.3852 | 0.0000 | 0.0000 | 2010.10.05 21:22 | 1.3853 | 0.00 | 0.00 | 0.00 | 200.00 |
| 103503 | 2010.10.05 21:22 | buy | 20.00 | eurusd | 1.3852 | 0.0000 | 0.0000 | 2010.10.05 21:23 | 1.3853 | 0.00 | 0.00 | 0.00 | 200.00 |
| 103504 | 2010.10.05 21:22 | buy | 20.00 | eurusd | 1.3853 | 0.0000 | 0.0000 | 2010.10.05 21:25 | 1.3854 | 0.00 | 0.00 | 0.00 | 200.00 |
| 103505 | 2010.10.05 21:22 | buy | 20.00 | eurusd | 1.3852 | 0.0000 | 0.0000 | 2010.10.05 21:22 | 1.3853 | 0.00 | 0.00 | 0.00 | 200.00 |
| 103506 | 2010.10.05 21:22 | buy | 20.00 | eurusd | 1.3852 | 0.0000 | 0.0000 | 2010.10.05 21:22 | 1.3853 | 0.00 | 0.00 | 0.00 | 200.00 |
| 103575 | 2010.10.05 21:55 | buy | 20.00 | eurusd | 1.3846 | 0.0000 | 1.3855 | 2010.10.05 22:07 | 1.3848 | 0.00 | 0.00 | 0.00 | 400.00 |
| 103576 | 2010.10.05 21:55 | buy | 20.00 | eurusd | 1.3846 | 0.0000 | 1.3856 | 2010.10.05 22:07 | 1.3848 | 0.00 | 0.00 | 0.00 | 400.00 |
| 103577 | 2010.10.05 21:55 | buy | 20.00 | eurusd | 1.3846 | 0.0000 | 1.3856 | 2010.10.05 22:07 | 1.3848 | 0.00 | 0.00 | 0.00 | 400.00 |
| 103578 | 2010.10.05 21:55 | buy | 20.00 | eurusd | 1.3846 | 0.0000 | 1.3856 | 2010.10.05 22:07 | 1.3848 | 0.00 | 0.00 | 0.00 | 400.00 |
| 103579 | 2010.10.05 21:55 | buy | 20.00 | eurusd | 1.3846 | 0.0000 | 1.3856 | 2010.10.05 22:07 | 1.3848 | 0.00 | 0.00 | 0.00 | 400.00 |
| 103628 | 2010.10.05 22:35 | buy | 20.00 | eurusd | 1.3839 | 0.0000 | 1.3842 | 2010.10.05 23:04 | 1.3842 | 0.00 | 0.00 | 0.00 | 600.00 |
| 103629 | 2010.10.05 22:35 | buy | 20.00 | eurusd | 1.3840 | 0.0000 | 1.3842 | 2010.10.05 23:04 | 1.3842 | 0.00 | 0.00 | 0.00 | 400.00 |
| 103630 | 2010.10.05 22:35 | buy | 20.00 | eurusd | 1.3840 | 0.0000 | 1.3842 | 2010.10.05 23:04 | 1.3842 | 0.00 | 0.00 | 0.00 | 400.00 |
| 103631 | 2010.10.05 22:35 | buy | 20.00 | eurusd | 1.3839 | 0.0000 | 1.3842 | 2010.10.05 23:04 | 1.3842 | 0.00 | 0.00 | 0.00 | 600.00 |
| 103632 | 2010.10.05 22:35 | buy | 20.00 | eurusd | 1.3839 | 0.0000 | 1.3843 | 2010.10.05 23:04 | 1.3843 | 0.00 | 0.00 | 0.00 | 800.00 |
| 103962 | 2010.10.06 04:19 | buy | 20.00 | eurusd | 1.3842 | 0.0000 | 1.3846 | 2010.10.06 06:36 | 1.3846 | 0.00 | 0.00 | 0.00 | 800.00 |
| 103963 | 2010.10.06 04:19 | buy | 20.00 | eurusd | 1.3842 | 0.0000 | 1.3846 | 2010.10.06 06:36 | 1.3846 | 0.00 | 0.00 | 0.00 | 800.00 |
| 103964 | 2010.10.06 04:19 | buy | 20.00 | eurusd | 1.3842 | 0.0000 | 1.3846 | 2010.10.06 06:36 | 1.3846 | 0.00 | 0.00 | 0.00 | 800.00 |
| 103966 | 2010.10.06 04:19 | buy | 20.00 | eurusd | 1.3842 | 0.0000 | 1.3845 | 2010.10.06 06:36 | 1.3845 | 0.00 | 0.00 | 0.00 | 600.00 |
| 103967 | 2010.10.06 04:19 | buy | 20.00 | eurusd | 1.3842 | 0.0000 | 1.3845 | 2010.10.06 06:36 | 1.3845 | 0.00 | 0.00 | 0.00 | 600.00 |
| 104175 | 2010.10.06 07:22 | buy | 20.00 | eurusd | 1.3841 | 0.0000 | 1.3850 | 2010.10.06 07:26 | 1.3842 | 0.00 | 0.00 | 0.00 | 200.00 |
| 104176 | 2010.10.06 07:22 | buy | 20.00 | eurusd | 1.3841 | 0.0000 | 1.3850 | 2010.10.06 07:26 | 1.3842 | 0.00 | 0.00 | 0.00 | 200.00 |
| 104177 | 2010.10.06 07:22 | buy | 20.00 | eurusd | 1.3841 | 0.0000 | 1.3850 | 2010.10.06 07:26 | 1.3842 | 0.00 | 0.00 | 0.00 | 200.00 |
| 104178 | 2010.10.06 07:22 | buy | 20.00 | eurusd | 1.3841 | 0.0000 | 1.3850 | 2010.10.06 07:26 | 1.3842 | 0.00 | 0.00 | 0.00 | 200.00 |
| 104179 | 2010.10.06 07:22 | buy | 20.00 | eurusd | 1.3841 | 0.0000 | 1.3850 | 2010.10.06 07:26 | 1.3842 | 0.00 | 0.00 | 0.00 | 200.00 |
| 104193 | 2010.10.06 07:29 | buy | 20.00 | eurusd | 1.3842 | 0.0000 | 1.3845 | 2010.10.06 07:56 | 1.3843 | 0.00 | 0.00 | 0.00 | 200.00 |
| 104194 | 2010.10.06 07:29 | buy | 20.00 | eurusd | 1.3842 | 0.0000 | 1.3845 | 2010.10.06 07:56 | 1.3843 | 0.00 | 0.00 | 0.00 | 200.00 |
| 104195 | 2010.10.06 07:30 | buy | 20.00 | eurusd | 1.3841 | 0.0000 | 1.3845 | 2010.10.06 07:56 | 1.3843 | 0.00 | 0.00 | 0.00 | 400.00 |
| 104196 | 2010.10.06 07:30 | buy | 20.00 | eurusd | 1.3841 | 0.0000 | 1.3846 | 2010.10.06 07:56 | 1.3843 | 0.00 | 0.00 | 0.00 | 400.00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104197 | 2010.10.06 07:30 | buy | 20.00 | eurusd | 1.3841 | 0.0000 | 0.0000 | 2010.10.06 07:56 | 1.3843 | 0.00 | 0.00 | 0.00 | 400.00 |
| 104221 | 2010.10.06 08:01 | buy | 20.00 | eurusd | 1.3840 | 0.0000 | 1.3845 | 2010.10.06 08:19 | 1.3845 | 0.00 | 0.00 | 0.00 | 1 000.00 |
| 104222 | 2010.10.06 08:01 | buy | 20.00 | eurusd | 1.3840 | 0.0000 | 1.3845 | 2010.10.06 08:19 | 1.3845 | 0.00 | 0.00 | 0.00 | 1 000.00 |
| 104223 | 2010.10.06 08:01 | buy | 20.00 | eurusd | 1.3840 | 0.0000 | 1.3845 | 2010.10.06 08:19 | 1.3845 | 0.00 | 0.00 | 0.00 | 1 000.00 |
| 104224 | 2010.10.06 08:01 | buy | 20.00 | eurusd | 1.3841 | 0.0000 | 1.3845 | 2010.10.06 08:19 | 1.3845 | 0.00 | 0.00 | 0.00 | 800.00 |
| 104225 | 2010.10.06 08:02 | buy | 20.00 | eurusd | 1.3841 | 0.0000 | 1.3845 | 2010.10.06 08:19 | 1.3845 | 0.00 | 0.00 | 0.00 | 800.00 |
| 104255 | 2010.10.06 08:25 | buy | 20.00 | eurusd | 1.3849 | 0.0000 | 1.3855 | 2010.10.06 08:56 | 1.3855 | 0.00 | 0.00 | 0.00 | 1 200.00 |
| 104256 | 2010.10.06 08:25 | buy | 20.00 | eurusd | 1.3849 | 0.0000 | 1.3855 | 2010.10.06 08:56 | 1.3855 | 0.00 | 0.00 | 0.00 | 1 200.00 |
| 104961 | 2010.10.06 16:32 | buy | 20.00 | eurusd | 1.3873 | 0.0000 | 0.0000 | 2010.10.06 16:32 | 1.3876 | 0.00 | 0.00 | 0.00 | 600.00 |
| 104983 | 2010.10.06 16:36 | buy | 20.00 | eurusd | 1.3875 | 0.0000 | 0.0000 | 2010.10.06 16:37 | 1.3878 | 0.00 | 0.00 | 0.00 | 600.00 |
| 104984 | 2010.10.06 16:36 | buy | 20.00 | eurusd | 1.3874 | 0.0000 | 0.0000 | 2010.10.06 16:37 | 1.3879 | 0.00 | 0.00 | 0.00 | 1 000.00 |
| 104985 | 2010.10.06 16:36 | buy | 20.00 | eurusd | 1.3876 | 0.0000 | 0.0000 | 2010.10.06 16:37 | 1.3880 | 0.00 | 0.00 | 0.00 | 800.00 |
| 105004 | 2010.10.06 16:40 | buy | 20.00 | eurusd | 1.3878 | 0.0000 | 0.0000 | 2010.10.06 16:55 | 1.3879 | 0.00 | 0.00 | 0.00 | 200.00 |
| 105006 | 2010.10.06 16:40 | buy | 20.00 | eurusd | 1.3878 | 0.0000 | 0.0000 | 2010.10.06 16:55 | 1.3879 | 0.00 | 0.00 | 0.00 | 200.00 |
| 105007 | 2010.10.06 16:40 | buy | 20.00 | eurusd | 1.3879 | 0.0000 | 0.0000 | 2010.10.06 16:55 | 1.3881 | 0.00 | 0.00 | 0.00 | 400.00 |
| 105009 | 2010.10.06 16:40 | buy | 20.00 | eurusd | 1.3880 | 0.0000 | 0.0000 | 2010.10.06 17:02 | 1.3882 | 0.00 | 0.00 | 0.00 | 400.00 |
| 105010 | 2010.10.06 16:40 | buy | 20.00 | eurusd | 1.3879 | 0.0000 | 0.0000 | 2010.10.06 16:55 | 1.3881 | 0.00 | 0.00 | 0.00 | 400.00 |
| 105051 | 2010.10.06 16:58 | buy | 20.00 | eurusd | 1.3872 | 0.0000 | 0.0000 | 2010.10.06 17:02 | 1.3879 | 0.00 | 0.00 | 0.00 | 1 400.00 |
| 105052 | 2010.10.06 16:58 | buy | 20.00 | eurusd | 1.3872 | 0.0000 | 0.0000 | 2010.10.06 17:02 | 1.3879 | 0.00 | 0.00 | 0.00 | 1 400.00 |
| 105054 | 2010.10.06 16:58 | buy | 20.00 | eurusd | 1.3872 | 0.0000 | 0.0000 | 2010.10.06 17:02 | 1.3881 | 0.00 | 0.00 | 0.00 | 1 800.00 |
| 105055 | 2010.10.06 16:58 | buy | 20.00 | eurusd | 1.3872 | 0.0000 | 0.0000 | 2010.10.06 17:02 | 1.3882 | 0.00 | 0.00 | 0.00 | 2 000.00 |
| 105079 | 2010.10.06 17:05 | buy | 20.00 | eurusd | 1.3880 | 0.0000 | 0.0000 | 2010.10.06 17:06 | 1.3880 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105080 | 2010.10.06 17:05 | buy | 20.00 | eurusd | 1.3879 | 0.0000 | 0.0000 | 2010.10.06 17:06 | 1.3880 | 0.00 | 0.00 | 0.00 | 200.00 |
| 105081 | 2010.10.06 17:05 | buy | 20.00 | eurusd | 1.3879 | 0.0000 | 0.0000 | 2010.10.06 17:06 | 1.3880 | 0.00 | 0.00 | 0.00 | 200.00 |
| 105082 | 2010.10.06 17:05 | buy | 20.00 | eurusd | 1.3879 | 0.0000 | 0.0000 | 2010.10.06 17:06 | 1.3880 | 0.00 | 0.00 | 0.00 | 200.00 |
| 105083 | 2010.10.06 17:05 | buy | 20.00 | eurusd | 1.3879 | 0.0000 | 0.0000 | 2010.10.06 17:06 | 1.3880 | 0.00 | 0.00 | 0.00 | 200.00 |
| 105102 | 2010.10.06 17:18 | buy | 20.00 | eurusd | 1.3873 | 0.0000 | 0.0000 | 2010.10.06 17:19 | 1.3875 | 0.00 | 0.00 | 0.00 | 400.00 |
| 105103 | 2010.10.06 17:18 | buy | 20.00 | eurusd | 1.3873 | 0.0000 | 0.0000 | 2010.10.06 17:19 | 1.3875 | 0.00 | 0.00 | 0.00 | 400.00 |
| 105104 | 2010.10.06 17:18 | buy | 20.00 | eurusd | 1.3874 | 0.0000 | 0.0000 | 2010.10.06 17:21 | 1.3878 | 0.00 | 0.00 | 0.00 | 800.00 |
| 105105 | 2010.10.06 17:18 | buy | 20.00 | eurusd | 1.3875 | 0.0000 | 0.0000 | 2010.10.06 17:21 | 1.3877 | 0.00 | 0.00 | 0.00 | 400.00 |
| 105106 | 2010.10.06 17:18 | buy | 20.00 | eurusd | 1.3875 | 0.0000 | 0.0000 | 2010.10.06 17:21 | 1.3876 | 0.00 | 0.00 | 0.00 | 200.00 |
| 105126 | 2010.10.06 17:24 | buy | 20.00 | eurusd | 1.3869 | 0.0000 | 0.0000 | 2010.10.06 17:26 | 1.3869 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105127 | 2010.10.06 17:24 | buy | 20.00 | eurusd | 1.3869 | 0.0000 | 0.0000 | 2010.10.06 17:26 | 1.3869 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105128 | 2010.10.06 17:24 | buy | 20.00 | eurusd | 1.3868 | 0.0000 | 0.0000 | 2010.10.06 17:26 | 1.3869 | 0.00 | 0.00 | 0.00 | 200.00 |
| 105129 | 2010.10.06 17:24 | buy | 20.00 | eurusd | 1.3868 | 0.0000 | 0.0000 | 2010.10.06 17:26 | 1.3869 | 0.00 | 0.00 | 0.00 | 200.00 |
| 105130 | 2010.10.06 17:24 | buy | 20.00 | eurusd | 1.3868 | 0.0000 | 0.0000 | 2010.10.06 17:26 | 1.3868 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105209 | 2010.10.06 17:57 | buy | 20.00 | eurusd | 1.3887 | 0.0000 | 0.0000 | 2010.10.06 17:59 | 1.3888 | 0.00 | 0.00 | 0.00 | 200.00 |
| 105210 | 2010.10.06 17:57 | buy | 20.00 | eurusd | 1.3888 | 0.0000 | 0.0000 | 2010.10.06 17:59 | 1.3889 | 0.00 | 0.00 | 0.00 | 200.00 |
| 105211 | 2010.10.06 17:57 | buy | 20.00 | eurusd | 1.3888 | 0.0000 | 0.0000 | 2010.10.06 17:59 | 1.3889 | 0.00 | 0.00 | 0.00 | 200.00 |
| 105212 | 2010.10.06 17:57 | buy | 20.00 | eurusd | 1.3888 | 0.0000 | 0.0000 | 2010.10.06 17:59 | 1.3889 | 0.00 | 0.00 | 0.00 | 200.00 |
| 105213 | 2010.10.06 17:57 | buy | 20.00 | eurusd | 1.3888 | 0.0000 | 0.0000 | 2010.10.06 17:59 | 1.3889 | 0.00 | 0.00 | 0.00 | 200.00 |
| 105281 | 2010.10.06 18:14 | buy | 20.00 | eurusd | 1.3891 | 0.0000 | 0.0000 | 2010.10.06 18:19 | 1.3893 | 0.00 | 0.00 | 0.00 | 400.00 |
| 105282 | 2010.10.06 18:14 | buy | 20.00 | eurusd | 1.3892 | 0.0000 | 0.0000 | 2010.10.06 18:20 | 1.3894 | 0.00 | 0.00 | 0.00 | 400.00 |
| 105283 | 2010.10.06 18:14 | buy | 20.00 | eurusd | 1.3893 | 0.0000 | 0.0000 | 2010.10.06 18:20 | 1.3895 | 0.00 | 0.00 | 0.00 | 400.00 |
| 105284 | 2010.10.06 18:14 | buy | 20.00 | eurusd | 1.3893 | 0.0000 | 0.0000 | 2010.10.06 18:20 | 1.3899 | 0.00 | 0.00 | 0.00 | 1 200.00 |
| 105285 | 2010.10.06 18:14 | buy | 20.00 | eurusd | 1.3894 | 0.0000 | 0.0000 | 2010.10.06 18:20 | 1.3898 | 0.00 | 0.00 | 0.00 | 800.00 |
| 105304 | 2010.10.06 18:20 | buy | 20.00 | eurusd | 1.3892 | 0.0000 | 0.0000 | 2010.10.06 18:20 | 1.3899 | 0.00 | 0.00 | 0.00 | 1 400.00 |
| 105380 | 2010.10.06 18:28 | buy | 20.00 | eurusd | 1.3913 | 0.0000 | 0.0000 | 2010.10.06 18:29 | 1.3915 | 0.00 | 0.00 | 0.00 | 400.00 |
| 105382 | 2010.10.06 18:28 | buy | 20.00 | eurusd | 1.3913 | 0.0000 | 0.0000 | 2010.10.06 18:29 | 1.3915 | 0.00 | 0.00 | 0.00 | 400.00 |
| 105383 | 2010.10.06 18:29 | buy | 20.00 | eurusd | 1.3914 | 0.0000 | 0.0000 | 2010.10.06 18:29 | 1.3915 | 0.00 | 0.00 | 0.00 | 200.00 |
| 105403 | 2010.10.06 18:32 | buy | 20.00 | eurusd | 1.3912 | 0.0000 | 0.0000 | 2010.10.06 18:32 | 1.3914 | 0.00 | 0.00 | 0.00 | 400.00 |
| 105404 | 2010.10.06 18:32 | buy | 20.00 | eurusd | 1.3912 | 0.0000 | 0.0000 | 2010.10.06 18:32 | 1.3913 | 0.00 | 0.00 | 0.00 | 200.00 |
| 105534 | 2010.10.06 19:07 | buy | 20.00 | eurusd | 1.3937 | 0.0000 | 0.0000 | 2010.10.06 19:10 | 1.3941 | 0.00 | 0.00 | 0.00 | 800.00 |
| 105535 | 2010.10.06 19:07 | buy | 20.00 | eurusd | 1.3937 | 0.0000 | 0.0000 | 2010.10.06 19:10 | 1.3943 | 0.00 | 0.00 | 0.00 | 1 200.00 |
| 105536 | 2010.10.06 19:07 | buy | 20.00 | eurusd | 1.3936 | 0.0000 | 0.0000 | 2010.10.06 19:10 | 1.3943 | 0.00 | 0.00 | 0.00 | 1 400.00 |
| 105537 | 2010.10.06 19:08 | buy | 20.00 | eurusd | 1.3936 | 0.0000 | 0.0000 | 2010.10.06 19:10 | 1.3943 | 0.00 | 0.00 | 0.00 | 1 400.00 |
| 105538 | 2010.10.06 19:08 | buy | 20.00 | eurusd | 1.3937 | 0.0000 | 0.0000 | 2010.10.06 19:10 | 1.3943 | 0.00 | 0.00 | 0.00 | 1 200.00 |
| 105647 | 2010.10.06 19:35 | buy | 20.00 | eurusd | 1.3932 | 0.0000 | 0.0000 | 2010.10.06 19:38 | 1.3933 | 0.00 | 0.00 | 0.00 | 200.00 |
| 105649 | 2010.10.06 19:35 | buy | 20.00 | eurusd | 1.3932 | 0.0000 | 0.0000 | 2010.10.06 19:45 | 1.3936 | 0.00 | 0.00 | 0.00 | 800.00 |
| 105650 | 2010.10.06 19:35 | buy | 20.00 | eurusd | 1.3932 | 0.0000 | 0.0000 | 2010.10.06 19:42 | 1.3933 | 0.00 | 0.00 | 0.00 | 200.00 |
| 105652 | 2010.10.06 19:35 | buy | 20.00 | eurusd | 1.3931 | 0.0000 | 0.0000 | 2010.10.06 19:38 | 1.3933 | 0.00 | 0.00 | 0.00 | 400.00 |
| 105653 | 2010.10.06 19:35 | buy | 20.00 | eurusd | 1.3931 | 0.0000 | 0.0000 | 2010.10.06 19:38 | 1.3932 | 0.00 | 0.00 | 0.00 | 200.00 |

105

| 105669 | 2010.10.06 19:39 | buy | 20.00 | eurusd | 1.3931 | 0.0000 | 0.0000 | 2010.10.06 19:41 | 1.3932 | 0.00 | 0.00 | 0.00 | 200.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105670 | 2010.10.06 19:39 | buy | 20.00 | eurusd | 1.3931 | 0.0000 | 0.0000 | 2010.10.06 19:41 | 1.3932 | 0.00 | 0.00 | 0.00 | 200.00 |
| 105671 | 2010.10.06 19:39 | buy | 20.00 | eurusd | 1.3931 | 0.0000 | 0.0000 | 2010.10.06 19:41 | 1.3932 | 0.00 | 0.00 | 0.00 | 200.00 |
| 105693 | 2010.10.06 19:49 | buy | 20.00 | eurusd | 1.3931 | 0.0000 | 1.3934 | 2010.10.06 21:00 | 1.3934 | 0.00 | 0.00 | 0.00 | 600.00 |
| 105694 | 2010.10.06 19:49 | buy | 20.00 | eurusd | 1.3930 | 0.0000 | 1.3934 | 2010.10.06 21:00 | 1.3934 | 0.00 | 0.00 | 0.00 | 800.00 |
| 105696 | 2010.10.06 19:49 | buy | 20.00 | eurusd | 1.3932 | 0.0000 | 1.3934 | 2010.10.06 21:00 | 1.3934 | 0.00 | 0.00 | 0.00 | 400.00 |
| 105699 | 2010.10.06 19:49 | buy | 20.00 | eurusd | 1.3931 | 0.0000 | 1.3934 | 2010.10.06 21:00 | 1.3934 | 0.00 | 0.00 | 0.00 | 600.00 |
| 105700 | 2010.10.06 19:49 | buy | 20.00 | eurusd | 1.3931 | 0.0000 | 1.3934 | 2010.10.06 21:00 | 1.3934 | 0.00 | 0.00 | 0.00 | 600.00 |
| 105861 | 2010.10.06 21:11 | buy | 20.00 | eurusd | 1.3931 | 0.0000 | 1.3938 | 2010.10.06 21:48 | 1.3933 | 0.00 | 0.00 | 0.00 | 400.00 |
| 105862 | 2010.10.06 21:11 | buy | 20.00 | eurusd | 1.3931 | 0.0000 | 1.3938 | 2010.10.06 21:48 | 1.3936 | 0.00 | 0.00 | 0.00 | 1 000.00 |
| 105863 | 2010.10.06 21:11 | buy | 20.00 | eurusd | 1.3931 | 0.0000 | 1.3938 | 2010.10.06 21:48 | 1.3936 | 0.00 | 0.00 | 0.00 | 1 000.00 |
| 105864 | 2010.10.06 21:11 | buy | 20.00 | eurusd | 1.3931 | 0.0000 | 1.3938 | 2010.10.06 21:48 | 1.3933 | 0.00 | 0.00 | 0.00 | 400.00 |
| 105865 | 2010.10.06 21:12 | buy | 20.00 | eurusd | 1.3931 | 0.0000 | 1.3938 | 2010.10.06 21:48 | 1.3933 | 0.00 | 0.00 | 0.00 | 400.00 |
| 105906 | 2010.10.06 21:49 | buy | 20.00 | eurusd | 1.3933 | 0.0000 | 0.0000 | 2010.10.06 21:49 | 1.3936 | 0.00 | 0.00 | 0.00 | 600.00 |
| 105907 | 2010.10.06 21:49 | buy | 20.00 | eurusd | 1.3933 | 0.0000 | 0.0000 | 2010.10.06 21:49 | 1.3936 | 0.00 | 0.00 | 0.00 | 600.00 |
| 105908 | 2010.10.06 21:49 | buy | 20.00 | eurusd | 1.3934 | 0.0000 | 0.0000 | 2010.10.06 21:49 | 1.3936 | 0.00 | 0.00 | 0.00 | 400.00 |
| 105929 | 2010.10.06 21:57 | buy | 20.00 | eurusd | 1.3932 | 0.0000 | 0.0000 | 2010.10.06 21:58 | 1.3932 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105930 | 2010.10.06 21:57 | buy | 20.00 | eurusd | 1.3932 | 0.0000 | 0.0000 | 2010.10.06 21:58 | 1.3933 | 0.00 | 0.00 | 0.00 | 200.00 |
| 105931 | 2010.10.06 21:57 | buy | 20.00 | eurusd | 1.3932 | 0.0000 | 0.0000 | 2010.10.06 21:59 | 1.3934 | 0.00 | 0.00 | 0.00 | 400.00 |
| 105962 | 2010.10.06 22:17 | buy | 20.00 | eurusd | 1.3934 | 0.0000 | 1.3939 | 2010.10.06 22:19 | 1.3935 | 0.00 | 0.00 | 0.00 | 200.00 |
| 105963 | 2010.10.06 22:17 | buy | 20.00 | eurusd | 1.3934 | 0.0000 | 1.3939 | 2010.10.06 22:19 | 1.3935 | 0.00 | 0.00 | 0.00 | 200.00 |
| 106007 | 2010.10.06 23:13 | buy | 20.00 | eurusd | 1.3935 | 0.0000 | 1.3940 | 2010.10.07 00:20 | 1.3940 | 0.00 | 0.00 | 108.00 | 1 000.00 |
| 106008 | 2010.10.06 23:13 | buy | 20.00 | eurusd | 1.3935 | 0.0000 | 1.3940 | 2010.10.07 00:20 | 1.3940 | 0.00 | 0.00 | 108.00 | 1 000.00 |
| 106009 | 2010.10.06 23:13 | buy | 20.00 | eurusd | 1.3935 | 0.0000 | 1.3940 | 2010.10.07 00:20 | 1.3940 | 0.00 | 0.00 | 108.00 | 1 000.00 |
| 106010 | 2010.10.06 23:13 | buy | 20.00 | eurusd | 1.3935 | 0.0000 | 1.3940 | 2010.10.07 00:20 | 1.3940 | 0.00 | 0.00 | 108.00 | 1 000.00 |
| 106011 | 2010.10.06 23:13 | buy | 20.00 | eurusd | 1.3935 | 0.0000 | 1.3940 | 2010.10.07 00:20 | 1.3940 | 0.00 | 0.00 | 108.00 | 1 000.00 |
| 106090 | 2010.10.07 00:49 | buy | 20.00 | eurusd | 1.3931 | 0.0000 | 1.3935 | 2010.10.07 08:27 | 1.3935 | 0.00 | 0.00 | 0.00 | 800.00 |
| 106091 | 2010.10.07 00:50 | buy | 20.00 | eurusd | 1.3931 | 0.0000 | 1.3935 | 2010.10.07 08:27 | 1.3935 | 0.00 | 0.00 | 0.00 | 800.00 |
| 106092 | 2010.10.07 00:50 | buy | 20.00 | eurusd | 1.3931 | 0.0000 | 1.3935 | 2010.10.07 08:27 | 1.3935 | 0.00 | 0.00 | 0.00 | 800.00 |
| 106093 | 2010.10.07 00:50 | buy | 20.00 | eurusd | 1.3931 | 0.0000 | 1.3935 | 2010.10.07 08:27 | 1.3935 | 0.00 | 0.00 | 0.00 | 800.00 |
| 106094 | 2010.10.07 00:50 | buy | 20.00 | eurusd | 1.3930 | 0.0000 | 1.3935 | 2010.10.07 08:27 | 1.3935 | 0.00 | 0.00 | 0.00 | 1 000.00 |
| 106499 | 2010.10.07 08:35 | buy | 20.00 | eurusd | 1.3928 | 0.0000 | 0.0000 | 2010.10.07 08:43 | 1.3930 | 0.00 | 0.00 | 0.00 | 400.00 |
| 106500 | 2010.10.07 08:35 | buy | 20.00 | eurusd | 1.3928 | 0.0000 | 0.0000 | 2010.10.07 08:43 | 1.3929 | 0.00 | 0.00 | 0.00 | 200.00 |
| 106501 | 2010.10.07 08:35 | buy | 20.00 | eurusd | 1.3928 | 0.0000 | 1.3935 | 2010.10.07 08:51 | 1.3935 | 0.00 | 0.00 | 0.00 | 1 400.00 |
| 106503 | 2010.10.07 08:36 | buy | 20.00 | eurusd | 1.3928 | 0.0000 | 1.3935 | 2010.10.07 08:51 | 1.3935 | 0.00 | 0.00 | 0.00 | 1 400.00 |
| 106504 | 2010.10.07 08:36 | buy | 20.00 | eurusd | 1.3928 | 0.0000 | 0.0000 | 2010.10.07 08:43 | 1.3930 | 0.00 | 0.00 | 0.00 | 400.00 |
| 107174 | 2010.10.07 16:02 | buy | 20.00 | eurusd | 1.4019 | 0.0000 | 1.4015 | 2010.10.07 19:40 | 1.3870 | 0.00 | 0.00 | 0.00 | -29 800.00 |
| 107175 | 2010.10.07 16:02 | buy | 20.00 | eurusd | 1.4019 | 0.0000 | 1.4015 | 2010.10.07 19:40 | 1.3869 | 0.00 | 0.00 | 0.00 | -30 000.00 |
| 107178 | 2010.10.07 16:03 | buy | 20.00 | eurusd | 1.4019 | 0.0000 | 1.4021 | 2010.10.14 03:12 | 1.4021 | 0.00 | 0.00 | 252.00 | 400.00 |
| 107194 | 2010.10.07 16:09 | buy | 20.00 | eurusd | 1.4007 | 0.0000 | 1.4025 | 2010.10.11 00:56 | 1.4010 | 0.00 | 0.00 | 72.00 | 600.00 |
| 107195 | 2010.10.07 16:09 | buy | 20.00 | eurusd | 1.4007 | 0.0000 | 1.4025 | 2010.10.07 19:35 | 1.3860 | 0.00 | 0.00 | 0.00 | -29 400.00 |
| 107495 | 2010.10.07 17:58 | buy | 20.00 | eurusd | 1.3936 | 0.0000 | 1.3943 | 2010.10.07 17:59 | 1.3938 | 0.00 | 0.00 | 0.00 | 400.00 |
| 107514 | 2010.10.07 18:07 | buy | 20.00 | eurusd | 1.3922 | 0.0000 | 1.3960 | 2010.10.07 18:17 | 1.3924 | 0.00 | 0.00 | 0.00 | 400.00 |
| 107564 | 2010.10.07 18:18 | buy | 20.00 | eurusd | 1.3924 | 0.0000 | 1.3929 | 2010.10.07 18:21 | 1.3927 | 0.00 | 0.00 | 0.00 | 600.00 |
| 107581 | 2010.10.07 18:23 | sell | 20.00 | eurusd | 1.3927 | 0.0000 | 1.3925 | 2010.10.07 18:29 | 1.3925 | 0.00 | 0.00 | 0.00 | 400.00 |
| 107600 | 2010.10.07 18:29 | buy | 20.00 | eurusd | 1.3925 | 0.0000 | 0.0000 | 2010.10.07 18:30 | 1.3926 | 0.00 | 0.00 | 0.00 | 200.00 |
| 107602 | 2010.10.07 18:30 | buy | 20.00 | eurusd | 1.3929 | 0.0000 | 1.3934 | 2010.10.07 18:32 | 1.3931 | 0.00 | 0.00 | 0.00 | 400.00 |
| 107611 | 2010.10.07 18:32 | buy | 20.00 | eurusd | 1.3932 | 0.0000 | 1.3937 | 2010.10.07 18:36 | 1.3934 | 0.00 | 0.00 | 0.00 | 400.00 |
| 107623 | 2010.10.07 18:37 | sell | 20.00 | eurusd | 1.3936 | 0.0000 | 1.3930 | 2010.10.07 18:37 | 1.3935 | 0.00 | 0.00 | 0.00 | 200.00 |
| 107625 | 2010.10.07 18:38 | buy | 20.00 | eurusd | 1.3931 | 0.0000 | 1.3942 | 2010.10.07 18:39 | 1.3934 | 0.00 | 0.00 | 0.00 | 600.00 |
| 107629 | 2010.10.07 18:39 | buy | 20.00 | eurusd | 1.3932 | 0.0000 | 1.3938 | 2010.10.07 18:42 | 1.3934 | 0.00 | 0.00 | 0.00 | 400.00 |
| 107637 | 2010.10.07 18:44 | buy | 20.00 | eurusd | 1.3934 | 0.0000 | 1.3940 | 2010.10.07 19:35 | 1.3858 | 0.00 | 0.00 | 0.00 | -15 200.00 |
| 107785 | 2010.10.07 19:36 | buy | 20.00 | eurusd | 1.3862 | 0.0000 | 0.0000 | 2010.10.07 19:40 | 1.3870 | 0.00 | 0.00 | 0.00 | 1 600.00 |
| 107811 | 2010.10.07 19:41 | buy | 20.00 | eurusd | 1.3870 | 0.0000 | 0.0000 | 2010.10.07 19:42 | 1.3872 | 0.00 | 0.00 | 0.00 | 400.00 |
| 107826 | 2010.10.07 19:45 | buy | 20.00 | eurusd | 1.3874 | 0.0000 | 0.0000 | 2010.10.07 19:47 | 1.3876 | 0.00 | 0.00 | 0.00 | 400.00 |
| 107827 | 2010.10.07 19:45 | buy | 20.00 | eurusd | 1.3874 | 0.0000 | 0.0000 | 2010.10.07 19:47 | 1.3876 | 0.00 | 0.00 | 0.00 | 400.00 |
| 107828 | 2010.10.07 19:45 | buy | 20.00 | eurusd | 1.3874 | 0.0000 | 0.0000 | 2010.10.07 19:47 | 1.3876 | 0.00 | 0.00 | 0.00 | 400.00 |
| 107844 | 2010.10.07 19:49 | buy | 20.00 | eurusd | 1.3872 | 0.0000 | 0.0000 | 2010.10.07 19:51 | 1.3874 | 0.00 | 0.00 | 0.00 | 400.00 |
| 107845 | 2010.10.07 19:49 | buy | 20.00 | eurusd | 1.3872 | 0.0000 | 0.0000 | 2010.10.07 19:51 | 1.3874 | 0.00 | 0.00 | 0.00 | 400.00 |
| 107847 | 2010.10.07 19:49 | buy | 20.00 | eurusd | 1.3872 | 0.0000 | 0.0000 | 2010.10.07 19:51 | 1.3874 | 0.00 | 0.00 | 0.00 | 400.00 |
| 107875 | 2010.10.07 20:07 | buy | 20.00 | eurusd | 1.3879 | 0.0000 | 0.0000 | 2010.10.07 20:11 | 1.3883 | 0.00 | 0.00 | 0.00 | 800.00 |
| 107876 | 2010.10.07 20:07 | buy | 20.00 | eurusd | 1.3880 | 0.0000 | 0.0000 | 2010.10.07 20:11 | 1.3884 | 0.00 | 0.00 | 0.00 | 800.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107877 | 2010.10.07 20:07 | buy | 20.00 | eurusd | 1.3880 | 0.0000 | 0.0000 | 2010.10.07 20:11 | 1.3882 | 0.00 | 0.00 | 0.00 | 400.00 |
| 107901 | 2010.10.07 20:14 | buy | 20.00 | eurusd | 1.3877 | 0.0000 | 0.0000 | 2010.10.07 20:17 | 1.3880 | 0.00 | 0.00 | 0.00 | 600.00 |
| 107902 | 2010.10.07 20:14 | buy | 20.00 | eurusd | 1.3877 | 0.0000 | 0.0000 | 2010.10.07 20:17 | 1.3880 | 0.00 | 0.00 | 0.00 | 600.00 |
| 107904 | 2010.10.07 20:14 | buy | 20.00 | eurusd | 1.3878 | 0.0000 | 0.0000 | 2010.10.07 20:18 | 1.3880 | 0.00 | 0.00 | 0.00 | 400.00 |
| 107912 | 2010.10.07 20:21 | buy | 20.00 | eurusd | 1.3881 | 0.0000 | 0.0000 | 2010.10.07 20:22 | 1.3884 | 0.00 | 0.00 | 0.00 | 600.00 |
| 107913 | 2010.10.07 20:21 | buy | 20.00 | eurusd | 1.3880 | 0.0000 | 0.0000 | 2010.10.07 20:22 | 1.3882 | 0.00 | 0.00 | 0.00 | 400.00 |
| 107914 | 2010.10.07 20:21 | buy | 20.00 | eurusd | 1.3880 | 0.0000 | 0.0000 | 2010.10.07 20:22 | 1.3882 | 0.00 | 0.00 | 0.00 | 400.00 |
| 107925 | 2010.10.07 20:24 | buy | 20.00 | eurusd | 1.3880 | 0.0000 | 0.0000 | 2010.10.07 20:25 | 1.3882 | 0.00 | 0.00 | 0.00 | 400.00 |
| 107927 | 2010.10.07 20:24 | buy | 20.00 | eurusd | 1.3879 | 0.0000 | 0.0000 | 2010.10.07 20:25 | 1.3882 | 0.00 | 0.00 | 0.00 | 600.00 |
| 107928 | 2010.10.07 20:24 | buy | 20.00 | eurusd | 1.3879 | 0.0000 | 0.0000 | 2010.10.07 20:25 | 1.3882 | 0.00 | 0.00 | 0.00 | 600.00 |
| 107950 | 2010.10.07 20:31 | buy | 20.00 | eurusd | 1.3884 | 0.0000 | 0.0000 | 2010.10.07 20:59 | 1.3900 | 0.00 | 0.00 | 0.00 | 3 200.00 |
| 107951 | 2010.10.07 20:31 | buy | 20.00 | eurusd | 1.3884 | 0.0000 | 0.0000 | 2010.10.07 20:59 | 1.3899 | 0.00 | 0.00 | 0.00 | 3 000.00 |
| 107952 | 2010.10.07 20:32 | buy | 20.00 | eurusd | 1.3884 | 0.0000 | 0.0000 | 2010.10.07 20:59 | 1.3899 | 0.00 | 0.00 | 0.00 | 3 000.00 |
| 108012 | 2010.10.07 21:02 | buy | 20.00 | eurusd | 1.3898 | 0.0000 | 0.0000 | 2010.10.07 21:04 | 1.3900 | 0.00 | 0.00 | 0.00 | 400.00 |
| 108013 | 2010.10.07 21:02 | buy | 20.00 | eurusd | 1.3898 | 0.0000 | 0.0000 | 2010.10.07 21:04 | 1.3899 | 0.00 | 0.00 | 0.00 | 200.00 |
| 108016 | 2010.10.07 21:02 | buy | 20.00 | eurusd | 1.3898 | 0.0000 | 1.3912 | 2010.10.07 21:06 | 1.3900 | 0.00 | 0.00 | 0.00 | 400.00 |
| 108025 | 2010.10.07 21:04 | buy | 20.00 | eurusd | 1.3898 | 0.0000 | 0.0000 | 2010.10.07 21:06 | 1.3900 | 0.00 | 0.00 | 0.00 | 400.00 |
| 108026 | 2010.10.07 21:04 | buy | 20.00 | eurusd | 1.3898 | 0.0000 | 0.0000 | 2010.10.07 21:06 | 1.3900 | 0.00 | 0.00 | 0.00 | 400.00 |
| 108045 | 2010.10.07 21:09 | buy | 20.00 | eurusd | 1.3900 | 0.0000 | 0.0000 | 2010.10.07 21:12 | 1.3901 | 0.00 | 0.00 | 0.00 | 200.00 |
| 108046 | 2010.10.07 21:09 | buy | 20.00 | eurusd | 1.3899 | 0.0000 | 0.0000 | 2010.10.07 21:12 | 1.3901 | 0.00 | 0.00 | 0.00 | 400.00 |
| 108047 | 2010.10.07 21:09 | buy | 20.00 | eurusd | 1.3899 | 0.0000 | 0.0000 | 2010.10.07 21:12 | 1.3901 | 0.00 | 0.00 | 0.00 | 400.00 |
| 108058 | 2010.10.07 21:13 | buy | 20.00 | eurusd | 1.3903 | 0.0000 | 0.0000 | 2010.10.07 21:15 | 1.3907 | 0.00 | 0.00 | 0.00 | 800.00 |
| 108059 | 2010.10.07 21:13 | buy | 20.00 | eurusd | 1.3903 | 0.0000 | 0.0000 | 2010.10.07 21:15 | 1.3907 | 0.00 | 0.00 | 0.00 | 800.00 |
| 108060 | 2010.10.07 21:13 | buy | 20.00 | eurusd | 1.3903 | 0.0000 | 0.0000 | 2010.10.07 21:15 | 1.3907 | 0.00 | 0.00 | 0.00 | 800.00 |
| 108091 | 2010.10.07 21:29 | buy | 20.00 | eurusd | 1.3909 | 0.0000 | 0.0000 | 2010.10.07 21:31 | 1.3911 | 0.00 | 0.00 | 0.00 | 400.00 |
| 108092 | 2010.10.07 21:29 | buy | 20.00 | eurusd | 1.3909 | 0.0000 | 0.0000 | 2010.10.07 21:31 | 1.3911 | 0.00 | 0.00 | 0.00 | 400.00 |
| 108096 | 2010.10.07 21:31 | buy | 20.00 | eurusd | 1.3910 | 0.0000 | 0.0000 | 2010.10.07 21:32 | 1.3911 | 0.00 | 0.00 | 0.00 | 200.00 |
| 108103 | 2010.10.07 21:36 | buy | 20.00 | eurusd | 1.3904 | 0.0000 | 0.0000 | 2010.10.07 21:36 | 1.3906 | 0.00 | 0.00 | 0.00 | 400.00 |
| 108104 | 2010.10.07 21:36 | buy | 20.00 | eurusd | 1.3904 | 0.0000 | 0.0000 | 2010.10.07 21:36 | 1.3906 | 0.00 | 0.00 | 0.00 | 400.00 |
| 108105 | 2010.10.07 21:36 | buy | 20.00 | eurusd | 1.3904 | 0.0000 | 0.0000 | 2010.10.07 21:36 | 1.3906 | 0.00 | 0.00 | 0.00 | 400.00 |
| 108192 | 2010.10.07 22:33 | buy | 20.00 | eurusd | 1.3912 | 0.0000 | 0.0000 | 2010.10.07 22:36 | 1.3915 | 0.00 | 0.00 | 0.00 | 600.00 |
| 108193 | 2010.10.07 22:33 | buy | 20.00 | eurusd | 1.3912 | 0.0000 | 0.0000 | 2010.10.07 22:36 | 1.3915 | 0.00 | 0.00 | 0.00 | 600.00 |
| 108194 | 2010.10.07 22:33 | buy | 20.00 | eurusd | 1.3912 | 0.0000 | 0.0000 | 2010.10.07 22:36 | 1.3915 | 0.00 | 0.00 | 0.00 | 600.00 |
| 108195 | 2010.10.07 22:33 | buy | 20.00 | eurusd | 1.3912 | 0.0000 | 0.0000 | 2010.10.07 22:36 | 1.3914 | 0.00 | 0.00 | 0.00 | 400.00 |
| 108196 | 2010.10.07 22:33 | buy | 20.00 | eurusd | 1.3912 | 0.0000 | 0.0000 | 2010.10.07 22:36 | 1.3914 | 0.00 | 0.00 | 0.00 | 400.00 |
| 108216 | 2010.10.07 22:52 | buy | 20.00 | eurusd | 1.3914 | 0.0000 | 0.0000 | 2010.10.07 23:06 | 1.3916 | 0.00 | 0.00 | 0.00 | 400.00 |
| 108217 | 2010.10.07 22:52 | buy | 20.00 | eurusd | 1.3914 | 0.0000 | 0.0000 | 2010.10.07 23:06 | 1.3916 | 0.00 | 0.00 | 0.00 | 400.00 |
| 108218 | 2010.10.07 22:52 | buy | 20.00 | eurusd | 1.3914 | 0.0000 | 0.0000 | 2010.10.07 23:06 | 1.3915 | 0.00 | 0.00 | 0.00 | 200.00 |
| 108245 | 2010.10.07 23:15 | buy | 20.00 | eurusd | 1.3918 | 0.0000 | 1.3923 | 2010.10.07 23:26 | 1.3923 | 0.00 | 0.00 | 0.00 | 1 000.00 |
| 108246 | 2010.10.07 23:15 | buy | 20.00 | eurusd | 1.3918 | 0.0000 | 1.3923 | 2010.10.07 23:26 | 1.3923 | 0.00 | 0.00 | 0.00 | 1 000.00 |
| 108247 | 2010.10.07 23:16 | buy | 20.00 | eurusd | 1.3918 | 0.0000 | 1.3923 | 2010.10.07 23:26 | 1.3923 | 0.00 | 0.00 | 0.00 | 1 000.00 |
| 108264 | 2010.10.07 23:33 | buy | 20.00 | eurusd | 1.3923 | 0.0000 | 1.3929 | 2010.10.07 23:52 | 1.3925 | 0.00 | 0.00 | 0.00 | 400.00 |
| 108265 | 2010.10.07 23:33 | buy | 20.00 | eurusd | 1.3924 | 0.0000 | 1.3929 | 2010.10.07 23:52 | 1.3926 | 0.00 | 0.00 | 0.00 | 400.00 |
| 108266 | 2010.10.07 23:33 | buy | 20.00 | eurusd | 1.3924 | 0.0000 | 1.3929 | 2010.10.07 23:52 | 1.3926 | 0.00 | 0.00 | 0.00 | 400.00 |
| 108448 | 2010.10.08 04:35 | buy | 20.00 | eurusd | 1.3920 | 0.0000 | 0.0000 | 2010.10.08 05:22 | 1.3942 | 0.00 | 0.00 | 0.00 | 4 400.00 |
| 108449 | 2010.10.08 04:35 | buy | 20.00 | eurusd | 1.3920 | 0.0000 | 0.0000 | 2010.10.08 05:22 | 1.3940 | 0.00 | 0.00 | 0.00 | 4 000.00 |
| 108635 | 2010.10.08 06:58 | buy | 20.00 | eurusd | 1.3954 | 0.0000 | 1.3962 | 2010.10.08 07:01 | 1.3955 | 0.00 | 0.00 | 0.00 | 200.00 |
| 108636 | 2010.10.08 06:58 | buy | 20.00 | eurusd | 1.3953 | 0.0000 | 1.3962 | 2010.10.08 07:01 | 1.3955 | 0.00 | 0.00 | 0.00 | 400.00 |
| 108638 | 2010.10.08 06:58 | buy | 20.00 | eurusd | 1.3953 | 0.0000 | 1.3962 | 2010.10.08 07:01 | 1.3956 | 0.00 | 0.00 | 0.00 | 600.00 |
| 108663 | 2010.10.08 07:16 | buy | 20.00 | eurusd | 1.3948 | 0.0000 | 0.0000 | 2010.10.08 07:23 | 1.3949 | 0.00 | 0.00 | 0.00 | 200.00 |
| 108665 | 2010.10.08 07:16 | buy | 20.00 | eurusd | 1.3948 | 0.0000 | 0.0000 | 2010.10.08 07:23 | 1.3949 | 0.00 | 0.00 | 0.00 | 200.00 |
| 108666 | 2010.10.08 07:16 | buy | 20.00 | eurusd | 1.3949 | 0.0000 | 0.0000 | 2010.10.08 07:23 | 1.3949 | 0.00 | 0.00 | 0.00 | 0.00 |
| 108727 | 2010.10.08 08:28 | buy | 20.00 | eurusd | 1.3943 | 0.0000 | 1.3950 | 2010.10.08 08:43 | 1.3944 | 0.00 | 0.00 | 0.00 | 200.00 |
| 108728 | 2010.10.08 08:29 | buy | 20.00 | eurusd | 1.3941 | 0.0000 | 1.3947 | 2010.10.08 08:43 | 1.3942 | 0.00 | 0.00 | 0.00 | 200.00 |
| 108736 | 2010.10.08 08:30 | buy | 20.00 | eurusd | 1.3940 | 0.0000 | 1.3945 | 2010.10.08 08:42 | 1.3941 | 0.00 | 0.00 | 0.00 | 200.00 |
| 108766 | 2010.10.08 08:47 | buy | 20.00 | eurusd | 1.3943 | 0.0000 | 0.0000 | 2010.10.08 08:48 | 1.3944 | 0.00 | 0.00 | 0.00 | 200.00 |
| 108767 | 2010.10.08 08:47 | buy | 20.00 | eurusd | 1.3943 | 0.0000 | 0.0000 | 2010.10.08 08:48 | 1.3944 | 0.00 | 0.00 | 0.00 | 200.00 |
| 108768 | 2010.10.08 08:47 | buy | 20.00 | eurusd | 1.3943 | 0.0000 | 0.0000 | 2010.10.08 08:48 | 1.3944 | 0.00 | 0.00 | 0.00 | 200.00 |
| 108777 | 2010.10.08 08:50 | buy | 20.00 | eurusd | 1.3942 | 0.0000 | 1.3955 | 2010.10.08 15:33 | 1.3955 | 0.00 | 0.00 | 0.00 | 2 600.00 |
| 108778 | 2010.10.08 08:50 | buy | 20.00 | eurusd | 1.3942 | 0.0000 | 1.3955 | 2010.10.08 15:33 | 1.3955 | 0.00 | 0.00 | 0.00 | 2 600.00 |
| 108779 | 2010.10.08 08:50 | buy | 20.00 | eurusd | 1.3942 | 0.0000 | 1.3955 | 2010.10.08 15:33 | 1.3955 | 0.00 | 0.00 | 0.00 | 2 600.00 |
| 109688 | 2010.10.08 17:27 | buy | 20.00 | eurusd | 1.3922 | 0.0000 | 0.0000 | 2010.10.08 17:32 | 1.3929 | 0.00 | 0.00 | 0.00 | 1 400.00 |

| 109689 | 2010.10.08 17:27 | buy | 20.00 | eurusd | 1.3923 | 0.0000 | 0.0000 | 2010.10.08 17:32 | 1.3931 | 0.00 | 0.00 | 0.00 | 1 600.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109690 | 2010.10.08 17:27 | buy | 20.00 | eurusd | 1.3922 | 0.0000 | 0.0000 | 2010.10.08 17:32 | 1.3930 | 0.00 | 0.00 | 0.00 | 1 600.00 |
| 109740 | 2010.10.08 17:51 | buy | 20.00 | eurusd | 1.3932 | 0.0000 | 0.0000 | 2010.10.08 17:51 | 1.3934 | 0.00 | 0.00 | 0.00 | 400.00 |
| 109741 | 2010.10.08 17:51 | buy | 20.00 | eurusd | 1.3932 | 0.0000 | 0.0000 | 2010.10.08 17:51 | 1.3935 | 0.00 | 0.00 | 0.00 | 600.00 |
| 109742 | 2010.10.08 17:51 | buy | 20.00 | eurusd | 1.3932 | 0.0000 | 0.0000 | 2010.10.08 17:51 | 1.3935 | 0.00 | 0.00 | 0.00 | 600.00 |
| 109751 | 2010.10.08 17:52 | buy | 20.00 | eurusd | 1.3932 | 0.0000 | 0.0000 | 2010.10.08 18:01 | 1.3937 | 0.00 | 0.00 | 0.00 | 1 000.00 |
| 109752 | 2010.10.08 17:52 | buy | 20.00 | eurusd | 1.3934 | 0.0000 | 0.0000 | 2010.10.08 18:01 | 1.3938 | 0.00 | 0.00 | 0.00 | 800.00 |
| 109753 | 2010.10.08 17:52 | buy | 20.00 | eurusd | 1.3933 | 0.0000 | 0.0000 | 2010.10.08 18:02 | 1.3938 | 0.00 | 0.00 | 0.00 | 1 000.00 |
| 109795 | 2010.10.08 18:08 | buy | 20.00 | eurusd | 1.3937 | 0.0000 | 1.3943 | 2010.10.11 00:00 | 1.3943 | 0.00 | 0.00 | 36.00 | 1 200.00 |
| 109796 | 2010.10.08 18:08 | buy | 20.00 | eurusd | 1.3936 | 0.0000 | 1.3942 | 2010.10.11 00:00 | 1.3942 | 0.00 | 0.00 | 36.00 | 1 200.00 |
| 109797 | 2010.10.08 18:08 | buy | 20.00 | eurusd | 1.3936 | 0.0000 | 1.3942 | 2010.10.11 00:00 | 1.3942 | 0.00 | 0.00 | 36.00 | 1 200.00 |
| 109845 | 2010.10.08 18:40 | buy | 20.00 | eurusd | 1.3910 | 0.0000 | 1.3918 | 2010.10.08 18:41 | 1.3918 | 0.00 | 0.00 | 0.00 | 1 600.00 |
| 109858 | 2010.10.08 18:46 | buy | 20.00 | eurusd | 1.3918 | 0.0000 | 1.3925 | 2010.10.08 19:00 | 1.3925 | 0.00 | 0.00 | 0.00 | 1 400.00 |
| 109887 | 2010.10.08 19:07 | buy | 20.00 | eurusd | 1.3916 | 0.0000 | 1.3925 | 2010.10.08 19:09 | 1.3918 | 0.00 | 0.00 | 0.00 | 400.00 |
| 110236 | 2010.10.11 01:44 | buy | 20.00 | eurusd | 1.3981 | 0.0000 | 1.3985 | 2010.10.11 02:00 | 1.3985 | 0.00 | 0.00 | 0.00 | 800.00 |
| 110237 | 2010.10.11 01:44 | buy | 20.00 | eurusd | 1.3981 | 0.0000 | 1.3985 | 2010.10.11 02:00 | 1.3985 | 0.00 | 0.00 | 0.00 | 800.00 |
| 110238 | 2010.10.11 01:44 | buy | 20.00 | eurusd | 1.3981 | 0.0000 | 1.3985 | 2010.10.11 02:00 | 1.3985 | 0.00 | 0.00 | 0.00 | 800.00 |
| 110239 | 2010.10.11 01:44 | buy | 20.00 | eurusd | 1.3981 | 0.0000 | 1.3985 | 2010.10.11 02:00 | 1.3985 | 0.00 | 0.00 | 0.00 | 800.00 |
| 110297 | 2010.10.11 02:36 | buy | 20.00 | eurusd | 1.4000 | 0.0000 | 1.4013 | 2010.10.14 03:11 | 1.4013 | 0.00 | 0.00 | 180.00 | 2 600.00 |
| 110298 | 2010.10.11 02:36 | buy | 20.00 | eurusd | 1.4000 | 0.0000 | 1.4012 | 2010.10.14 03:11 | 1.4012 | 0.00 | 0.00 | 180.00 | 2 400.00 |
| 110299 | 2010.10.11 02:36 | buy | 20.00 | eurusd | 1.3999 | 0.0000 | 1.4005 | 2010.10.11 02:40 | 1.4000 | 0.00 | 0.00 | 0.00 | 200.00 |
| 110300 | 2010.10.11 02:36 | buy | 20.00 | eurusd | 1.3999 | 0.0000 | 1.4005 | 2010.10.11 02:40 | 1.4000 | 0.00 | 0.00 | 0.00 | 200.00 |
| 110416 | 2010.10.11 03:31 | buy | 20.00 | eurusd | 1.3983 | 0.0000 | 0.0000 | 2010.10.11 03:32 | 1.3984 | 0.00 | 0.00 | 0.00 | 200.00 |
| 110429 | 2010.10.11 03:33 | buy | 20.00 | eurusd | 1.3983 | 0.0000 | 1.3992 | 2010.10.11 03:40 | 1.3984 | 0.00 | 0.00 | 0.00 | 200.00 |
| 110454 | 2010.10.11 03:44 | buy | 20.00 | eurusd | 1.3978 | 0.0000 | 1.3983 | 2010.10.11 04:51 | 1.3983 | 0.00 | 0.00 | 0.00 | 1 000.00 |
| 110455 | 2010.10.11 03:44 | buy | 20.00 | eurusd | 1.3977 | 0.0000 | 1.3982 | 2010.10.11 04:48 | 1.3982 | 0.00 | 0.00 | 0.00 | 1 000.00 |
| 110575 | 2010.10.11 05:05 | buy | 20.00 | eurusd | 1.3986 | 0.0000 | 1.3992 | 2010.10.13 10:58 | 1.3992 | 0.00 | 0.00 | 72.00 | 1 200.00 |
| 110576 | 2010.10.11 05:05 | buy | 20.00 | eurusd | 1.3986 | 0.0000 | 1.3992 | 2010.10.13 10:58 | 1.3992 | 0.00 | 0.00 | 72.00 | 1 200.00 |
| 114761 | 2010.10.13 15:45 | buy | 20.00 | eurusd | 1.3964 | 0.0000 | 1.3970 | 2010.10.13 18:02 | 1.3970 | 0.00 | 0.00 | 0.00 | 1 200.00 |
| 114762 | 2010.10.13 15:45 | buy | 20.00 | eurusd | 1.3964 | 0.0000 | 1.3970 | 2010.10.13 18:02 | 1.3967 | 0.00 | 0.00 | 0.00 | 600.00 |
| 115052 | 2010.10.13 18:26 | buy | 20.00 | eurusd | 1.3972 | 0.0000 | 1.3976 | 2010.10.13 18:29 | 1.3976 | 0.00 | 0.00 | 0.00 | 800.00 |
| 115053 | 2010.10.13 18:26 | buy | 20.00 | eurusd | 1.3973 | 0.0000 | 1.3976 | 2010.10.13 18:29 | 1.3976 | 0.00 | 0.00 | 0.00 | 600.00 |
| 115191 | 2010.10.13 19:43 | buy | 20.00 | eurusd | 1.3940 | 0.0000 | 0.0000 | 2010.10.13 19:44 | 1.3942 | 0.00 | 0.00 | 0.00 | 400.00 |
| 115193 | 2010.10.13 19:43 | buy | 20.00 | eurusd | 1.3941 | 0.0000 | 0.0000 | 2010.10.13 19:44 | 1.3942 | 0.00 | 0.00 | 0.00 | 200.00 |
| 115333 | 2010.10.13 21:51 | buy | 20.00 | eurusd | 1.3960 | 0.0000 | 1.3965 | 2010.10.13 22:00 | 1.3965 | 0.00 | 0.00 | 0.00 | 1 000.00 |
| 115334 | 2010.10.13 21:51 | buy | 20.00 | eurusd | 1.3959 | 0.0000 | 1.3965 | 2010.10.13 22:00 | 1.3965 | 0.00 | 0.00 | 0.00 | 1 200.00 |
| 115370 | 2010.10.13 22:30 | buy | 20.00 | eurusd | 1.3959 | 0.0000 | 1.3964 | 2010.10.13 22:36 | 1.3961 | 0.00 | 0.00 | 0.00 | 400.00 |
| 115371 | 2010.10.13 22:31 | buy | 20.00 | eurusd | 1.3959 | 0.0000 | 1.3964 | 2010.10.13 22:37 | 1.3961 | 0.00 | 0.00 | 0.00 | 400.00 |
| 115393 | 2010.10.13 22:58 | buy | 20.00 | eurusd | 1.3959 | 0.0000 | 1.3963 | 2010.10.13 23:16 | 1.3961 | 0.00 | 0.00 | 0.00 | 400.00 |
| 115394 | 2010.10.13 23:00 | buy | 20.00 | eurusd | 1.3958 | 0.0000 | 1.3963 | 2010.10.13 23:16 | 1.3961 | 0.00 | 0.00 | 0.00 | 600.00 |
| 115615 | 2010.10.14 03:19 | buy | 20.00 | eurusd | 1.4039 | 0.0000 | 0.0000 | 2010.10.14 03:48 | 1.4041 | 0.00 | 0.00 | 0.00 | 400.00 |
| 115616 | 2010.10.14 03:19 | buy | 20.00 | eurusd | 1.4039 | 0.0000 | 0.0000 | 2010.10.14 03:48 | 1.4041 | 0.00 | 0.00 | 0.00 | 400.00 |
| 115617 | 2010.10.14 03:19 | buy | 20.00 | eurusd | 1.4039 | 0.0000 | 0.0000 | 2010.10.14 03:47 | 1.4041 | 0.00 | 0.00 | 0.00 | 400.00 |
| 115647 | 2010.10.14 03:29 | buy | 20.00 | eurusd | 1.4038 | 0.0000 | 0.0000 | 2010.10.14 03:47 | 1.4041 | 0.00 | 0.00 | 0.00 | 600.00 |
| 115648 | 2010.10.14 03:29 | buy | 20.00 | eurusd | 1.4038 | 0.0000 | 0.0000 | 2010.10.14 03:47 | 1.4041 | 0.00 | 0.00 | 0.00 | 600.00 |
| 115705 | 2010.10.14 04:00 | buy | 20.00 | eurusd | 1.4039 | 0.0000 | 0.0000 | 2010.10.14 04:02 | 1.4041 | 0.00 | 0.00 | 0.00 | 400.00 |
| 115706 | 2010.10.14 04:00 | buy | 20.00 | eurusd | 1.4039 | 0.0000 | 0.0000 | 2010.10.14 04:02 | 1.4041 | 0.00 | 0.00 | 0.00 | 400.00 |
| 115707 | 2010.10.14 04:01 | buy | 20.00 | eurusd | 1.4039 | 0.0000 | 0.0000 | 2010.10.14 04:02 | 1.4040 | 0.00 | 0.00 | 0.00 | 200.00 |
| 115708 | 2010.10.14 04:01 | buy | 20.00 | eurusd | 1.4038 | 0.0000 | 0.0000 | 2010.10.14 04:02 | 1.4041 | 0.00 | 0.00 | 0.00 | 600.00 |
| 115709 | 2010.10.14 04:01 | buy | 20.00 | eurusd | 1.4038 | 0.0000 | 0.0000 | 2010.10.14 04:02 | 1.4040 | 0.00 | 0.00 | 0.00 | 400.00 |
| 115729 | 2010.10.14 04:04 | buy | 20.00 | eurusd | 1.4039 | 0.0000 | 0.0000 | 2010.10.14 04:09 | 1.4040 | 0.00 | 0.00 | 0.00 | 200.00 |
| 115730 | 2010.10.14 04:04 | buy | 20.00 | eurusd | 1.4039 | 0.0000 | 0.0000 | 2010.10.14 04:09 | 1.4040 | 0.00 | 0.00 | 0.00 | 200.00 |
| 115731 | 2010.10.14 04:04 | buy | 20.00 | eurusd | 1.4039 | 0.0000 | 0.0000 | 2010.10.14 04:09 | 1.4040 | 0.00 | 0.00 | 0.00 | 200.00 |
| 115732 | 2010.10.14 04:04 | buy | 20.00 | eurusd | 1.4038 | 0.0000 | 0.0000 | 2010.10.14 04:09 | 1.4040 | 0.00 | 0.00 | 0.00 | 400.00 |
| 115733 | 2010.10.14 04:04 | buy | 20.00 | eurusd | 1.4038 | 0.0000 | 0.0000 | 2010.10.14 04:09 | 1.4040 | 0.00 | 0.00 | 0.00 | 400.00 |
| 115771 | 2010.10.14 04:15 | buy | 20.00 | eurusd | 1.4028 | 0.0000 | 0.0000 | 2010.10.14 04:16 | 1.4030 | 0.00 | 0.00 | 0.00 | 400.00 |
| 115773 | 2010.10.14 04:16 | buy | 20.00 | eurusd | 1.4028 | 0.0000 | 0.0000 | 2010.10.14 04:16 | 1.4031 | 0.00 | 0.00 | 0.00 | 600.00 |
| 115774 | 2010.10.14 04:16 | buy | 20.00 | eurusd | 1.4028 | 0.0000 | 0.0000 | 2010.10.14 04:16 | 1.4032 | 0.00 | 0.00 | 0.00 | 800.00 |
| 115775 | 2010.10.14 04:16 | buy | 20.00 | eurusd | 1.4029 | 0.0000 | 0.0000 | 2010.10.14 04:16 | 1.4034 | 0.00 | 0.00 | 0.00 | 1 000.00 |
| 115776 | 2010.10.14 04:16 | buy | 20.00 | eurusd | 1.4028 | 0.0000 | 0.0000 | 2010.10.14 04:16 | 1.4034 | 0.00 | 0.00 | 0.00 | 1 200.00 |
| 115797 | 2010.10.14 04:21 | buy | 20.00 | eurusd | 1.4033 | 0.0000 | 0.0000 | 2010.10.14 04:22 | 1.4037 | 0.00 | 0.00 | 0.00 | 800.00 |
| 115798 | 2010.10.14 04:21 | buy | 20.00 | eurusd | 1.4033 | 0.0000 | 0.0000 | 2010.10.14 04:22 | 1.4038 | 0.00 | 0.00 | 0.00 | 1 000.00 |