| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115799 | 2010.10.14 04:21 | buy | 20.00 | eurusd | 1.4033 | 0.0000 | 0.0000 | 2010.10.14 04:22 | 1.4039 | 0.00 | 0.00 | 0.00 | 1 200.00 |
| 115800 | 2010.10.14 04:21 | buy | 20.00 | eurusd | 1.4033 | 0.0000 | 0.0000 | 2010.10.14 04:22 | 1.4039 | 0.00 | 0.00 | 0.00 | 1 200.00 |
| 115801 | 2010.10.14 04:21 | buy | 20.00 | eurusd | 1.4033 | 0.0000 | 0.0000 | 2010.10.14 04:22 | 1.4038 | 0.00 | 0.00 | 0.00 | 1 000.00 |
| 115820 | 2010.10.14 04:29 | buy | 20.00 | eurusd | 1.4040 | 0.0000 | 1.4050 | 2010.10.14 04:32 | 1.4050 | 0.00 | 0.00 | 0.00 | 2 000.00 |
| 115824 | 2010.10.14 04:30 | buy | 20.00 | eurusd | 1.4041 | 0.0000 | 1.4050 | 2010.10.14 04:32 | 1.4050 | 0.00 | 0.00 | 0.00 | 1 800.00 |
| 115825 | 2010.10.14 04:30 | buy | 20.00 | eurusd | 1.4041 | 0.0000 | 1.4050 | 2010.10.14 04:32 | 1.4050 | 0.00 | 0.00 | 0.00 | 1 800.00 |
| 115826 | 2010.10.14 04:30 | buy | 20.00 | eurusd | 1.4041 | 0.0000 | 1.4050 | 2010.10.14 04:32 | 1.4050 | 0.00 | 0.00 | 0.00 | 1 800.00 |
| 115827 | 2010.10.14 04:30 | buy | 20.00 | eurusd | 1.4041 | 0.0000 | 1.4050 | 2010.10.14 04:32 | 1.4050 | 0.00 | 0.00 | 0.00 | 1 800.00 |
| 116016 | 2010.10.14 06:05 | buy | 20.00 | eurusd | 1.4077 | 0.0000 | 1.4080 | 2010.10.14 06:15 | 1.4078 | 0.00 | 0.00 | 0.00 | 200.00 |
| 116017 | 2010.10.14 06:05 | buy | 20.00 | eurusd | 1.4077 | 0.0000 | 1.4080 | 2010.10.14 06:15 | 1.4078 | 0.00 | 0.00 | 0.00 | 200.00 |
| 116019 | 2010.10.14 06:05 | buy | 20.00 | eurusd | 1.4077 | 0.0000 | 1.4080 | 2010.10.14 06:15 | 1.4078 | 0.00 | 0.00 | 0.00 | 200.00 |
| 116028 | 2010.10.14 06:12 | buy | 20.00 | eurusd | 1.4073 | 0.0000 | 1.4080 | 2010.10.14 06:15 | 1.4077 | 0.00 | 0.00 | 0.00 | 800.00 |
| 116029 | 2010.10.14 06:12 | buy | 20.00 | eurusd | 1.4073 | 0.0000 | 1.4080 | 2010.10.14 06:15 | 1.4077 | 0.00 | 0.00 | 0.00 | 800.00 |
| 116071 | 2010.10.14 06:52 | buy | 20.00 | eurusd | 1.4075 | 0.0000 | 1.4080 | 2010.10.14 07:15 | 1.4080 | 0.00 | 0.00 | 0.00 | 1 000.00 |
| 116072 | 2010.10.14 06:52 | buy | 20.00 | eurusd | 1.4075 | 0.0000 | 1.4080 | 2010.10.14 07:15 | 1.4080 | 0.00 | 0.00 | 0.00 | 1 000.00 |
| 116073 | 2010.10.14 06:52 | buy | 20.00 | eurusd | 1.4074 | 0.0000 | 1.4080 | 2010.10.14 07:15 | 1.4080 | 0.00 | 0.00 | 0.00 | 1 200.00 |
| 116074 | 2010.10.14 06:52 | buy | 20.00 | eurusd | 1.4074 | 0.0000 | 1.4080 | 2010.10.14 07:15 | 1.4080 | 0.00 | 0.00 | 0.00 | 1 200.00 |
| 116076 | 2010.10.14 06:53 | buy | 20.00 | eurusd | 1.4075 | 0.0000 | 1.4080 | 2010.10.14 07:15 | 1.4080 | 0.00 | 0.00 | 0.00 | 1 000.00 |
| 116121 | 2010.10.14 07:21 | buy | 20.00 | eurusd | 1.4075 | 0.0000 | 1.4080 | 2010.10.14 07:45 | 1.4076 | 0.00 | 0.00 | 0.00 | 200.00 |
| 116122 | 2010.10.14 07:21 | buy | 20.00 | eurusd | 1.4075 | 0.0000 | 1.4080 | 2010.10.14 07:45 | 1.4076 | 0.00 | 0.00 | 0.00 | 200.00 |
| 116123 | 2010.10.14 07:21 | buy | 20.00 | eurusd | 1.4074 | 0.0000 | 1.4080 | 2010.10.14 07:44 | 1.4075 | 0.00 | 0.00 | 0.00 | 200.00 |
| 116124 | 2010.10.14 07:21 | buy | 20.00 | eurusd | 1.4074 | 0.0000 | 1.4080 | 2010.10.14 07:44 | 1.4075 | 0.00 | 0.00 | 0.00 | 200.00 |
| 116125 | 2010.10.14 07:21 | buy | 20.00 | eurusd | 1.4073 | 0.0000 | 1.4080 | 2010.10.14 07:44 | 1.4074 | 0.00 | 0.00 | 0.00 | 200.00 |
| 116171 | 2010.10.14 07:50 | buy | 20.00 | eurusd | 1.4072 | 0.0000 | 1.4082 | 2010.10.14 07:54 | 1.4074 | 0.00 | 0.00 | 0.00 | 400.00 |
| 116172 | 2010.10.14 07:50 | buy | 20.00 | eurusd | 1.4072 | 0.0000 | 1.4082 | 2010.10.14 07:54 | 1.4075 | 0.00 | 0.00 | 0.00 | 600.00 |
| 116173 | 2010.10.14 07:50 | buy | 20.00 | eurusd | 1.4072 | 0.0000 | 0.0000 | 2010.10.14 07:54 | 1.4075 | 0.00 | 0.00 | 0.00 | 600.00 |
| 116174 | 2010.10.14 07:50 | buy | 20.00 | eurusd | 1.4072 | 0.0000 | 0.0000 | 2010.10.14 07:54 | 1.4075 | 0.00 | 0.00 | 0.00 | 600.00 |
| 116175 | 2010.10.14 07:50 | buy | 20.00 | eurusd | 1.4072 | 0.0000 | 0.0000 | 2010.10.14 07:55 | 1.4075 | 0.00 | 0.00 | 0.00 | 600.00 |
| 116192 | 2010.10.14 08:00 | buy | 20.00 | eurusd | 1.4073 | 0.0000 | 0.0000 | 2010.10.14 08:01 | 1.4075 | 0.00 | 0.00 | 0.00 | 400.00 |
| 116193 | 2010.10.14 08:00 | buy | 20.00 | eurusd | 1.4073 | 0.0000 | 0.0000 | 2010.10.14 08:01 | 1.4075 | 0.00 | 0.00 | 0.00 | 400.00 |
| 116194 | 2010.10.14 08:00 | buy | 20.00 | eurusd | 1.4073 | 0.0000 | 0.0000 | 2010.10.14 08:01 | 1.4075 | 0.00 | 0.00 | 0.00 | 400.00 |
| 116195 | 2010.10.14 08:00 | buy | 20.00 | eurusd | 1.4073 | 0.0000 | 0.0000 | 2010.10.14 08:01 | 1.4075 | 0.00 | 0.00 | 0.00 | 400.00 |
| 116196 | 2010.10.14 08:00 | buy | 20.00 | eurusd | 1.4074 | 0.0000 | 0.0000 | 2010.10.14 08:01 | 1.4075 | 0.00 | 0.00 | 0.00 | 200.00 |
| 116211 | 2010.10.14 08:06 | buy | 20.00 | eurusd | 1.4076 | 0.0000 | 1.4082 | 2010.10.14 08:16 | 1.4078 | 0.00 | 0.00 | 0.00 | 400.00 |
| 116213 | 2010.10.14 08:06 | buy | 20.00 | eurusd | 1.4076 | 0.0000 | 1.4082 | 2010.10.14 08:16 | 1.4079 | 0.00 | 0.00 | 0.00 | 600.00 |
| 116214 | 2010.10.14 08:06 | buy | 20.00 | eurusd | 1.4076 | 0.0000 | 1.4080 | 2010.10.14 08:16 | 1.4079 | 0.00 | 0.00 | 0.00 | 600.00 |
| 116215 | 2010.10.14 08:06 | buy | 20.00 | eurusd | 1.4076 | 0.0000 | 1.4080 | 2010.10.14 08:16 | 1.4078 | 0.00 | 0.00 | 0.00 | 400.00 |
| 116216 | 2010.10.14 08:06 | buy | 20.00 | eurusd | 1.4076 | 0.0000 | 1.4082 | 2010.10.14 08:16 | 1.4078 | 0.00 | 0.00 | 0.00 | 400.00 |
| 116729 | 2010.10.14 13:43 | buy | 20.00 | eurusd | 1.4070 | 0.0000 | 0.0000 | 2010.10.14 13:43 | 1.4071 | 0.00 | 0.00 | 0.00 | 200.00 |
| 116730 | 2010.10.14 13:43 | buy | 20.00 | eurusd | 1.4070 | 0.0000 | 0.0000 | 2010.10.14 13:43 | 1.4072 | 0.00 | 0.00 | 0.00 | 400.00 |
| 116731 | 2010.10.14 13:43 | buy | 20.00 | eurusd | 1.4072 | 0.0000 | 0.0000 | 2010.10.14 13:44 | 1.4072 | 0.00 | 0.00 | 0.00 | 0.00 |
| 116736 | 2010.10.14 13:44 | buy | 20.00 | eurusd | 1.4069 | 0.0000 | 1.4075 | 2010.10.14 13:49 | 1.4071 | 0.00 | 0.00 | 0.00 | 400.00 |
| 116737 | 2010.10.14 13:44 | buy | 20.00 | eurusd | 1.4070 | 0.0000 | 1.4075 | 2010.10.14 13:56 | 1.4072 | 0.00 | 0.00 | 0.00 | 400.00 |
| 116738 | 2010.10.14 13:44 | buy | 20.00 | eurusd | 1.4071 | 0.0000 | 1.4075 | 2010.10.14 14:28 | 1.4070 | 0.00 | 0.00 | 0.00 | -200.00 |
| 116758 | 2010.10.14 13:59 | buy | 20.00 | eurusd | 1.4065 | 0.0000 | 0.0000 | 2010.10.14 14:04 | 1.4066 | 0.00 | 0.00 | 0.00 | 200.00 |
| 116759 | 2010.10.14 13:59 | buy | 20.00 | eurusd | 1.4065 | 0.0000 | 0.0000 | 2010.10.14 14:04 | 1.4066 | 0.00 | 0.00 | 0.00 | 200.00 |
| 116760 | 2010.10.14 13:59 | buy | 20.00 | eurusd | 1.4065 | 0.0000 | 0.0000 | 2010.10.14 14:04 | 1.4066 | 0.00 | 0.00 | 0.00 | 200.00 |
| 116761 | 2010.10.14 13:59 | buy | 20.00 | eurusd | 1.4065 | 0.0000 | 0.0000 | 2010.10.14 14:04 | 1.4066 | 0.00 | 0.00 | 0.00 | 200.00 |
| 116802 | 2010.10.14 14:55 | buy | 20.00 | eurusd | 1.4094 | 0.0000 | 1.4098 | 2010.10.14 15:08 | 1.4098 | 0.00 | 0.00 | 0.00 | 800.00 |
| 116803 | 2010.10.14 14:55 | buy | 20.00 | eurusd | 1.4094 | 0.0000 | 1.4097 | 2010.10.14 15:07 | 1.4097 | 0.00 | 0.00 | 0.00 | 600.00 |
| 116805 | 2010.10.14 14:55 | buy | 20.00 | eurusd | 1.4093 | 0.0000 | 1.4098 | 2010.10.14 15:08 | 1.4098 | 0.00 | 0.00 | 0.00 | 1 000.00 |
| 117070 | 2010.10.14 18:03 | buy | 20.00 | eurusd | 1.4080 | 0.0000 | 0.0000 | 2010.10.14 18:04 | 1.4081 | 0.00 | 0.00 | 0.00 | 200.00 |
| 117071 | 2010.10.14 18:03 | buy | 20.00 | eurusd | 1.4080 | 0.0000 | 0.0000 | 2010.10.14 18:04 | 1.4081 | 0.00 | 0.00 | 0.00 | 200.00 |
| 117072 | 2010.10.14 18:03 | buy | 20.00 | eurusd | 1.4082 | 0.0000 | 0.0000 | 2010.10.14 18:05 | 1.4084 | 0.00 | 0.00 | 0.00 | 400.00 |
| 117073 | 2010.10.14 18:03 | buy | 20.00 | eurusd | 1.4082 | 0.0000 | 0.0000 | 2010.10.14 18:05 | 1.4083 | 0.00 | 0.00 | 0.00 | 200.00 |
| 117074 | 2010.10.14 18:03 | buy | 20.00 | eurusd | 1.4080 | 0.0000 | 0.0000 | 2010.10.14 18:04 | 1.4081 | 0.00 | 0.00 | 0.00 | 200.00 |
| 117159 | 2010.10.14 18:41 | buy | 20.00 | eurusd | 1.4057 | 0.0000 | 0.0000 | 2010.10.14 18:52 | 1.4062 | 0.00 | 0.00 | 0.00 | 1 000.00 |
| 117160 | 2010.10.14 18:42 | buy | 20.00 | eurusd | 1.4056 | 0.0000 | 0.0000 | 2010.10.14 18:51 | 1.4057 | 0.00 | 0.00 | 0.00 | 200.00 |
| 117161 | 2010.10.14 18:42 | buy | 20.00 | eurusd | 1.4057 | 0.0000 | 0.0000 | 2010.10.14 18:52 | 1.4063 | 0.00 | 0.00 | 0.00 | 1 200.00 |
| 117238 | 2010.10.14 19:20 | buy | 20.00 | eurusd | 1.4061 | 0.0000 | 1.4065 | 2010.10.14 19:23 | 1.4063 | 0.00 | 0.00 | 0.00 | 400.00 |
| 117239 | 2010.10.14 19:20 | buy | 20.00 | eurusd | 1.4061 | 0.0000 | 1.4065 | 2010.10.14 19:23 | 1.4063 | 0.00 | 0.00 | 0.00 | 400.00 |
| 117243 | 2010.10.14 19:21 | buy | 20.00 | eurusd | 1.4061 | 0.0000 | 1.4065 | 2010.10.14 19:23 | 1.4063 | 0.00 | 0.00 | 0.00 | 400.00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 117244 | 2010.10.14 19:21 | buy | 20.00 | eurusd | 1.4060 | 0.0000 | 1.4065 | 2010.10.14 19:23 | 1.4062 | 0.00 | 0.00 | 0.00 | 400.00 |
| 117245 | 2010.10.14 19:21 | buy | 20.00 | eurusd | 1.4060 | 0.0000 | 1.4065 | 2010.10.14 19:23 | 1.4062 | 0.00 | 0.00 | 0.00 | 400.00 |
| 117271 | 2010.10.14 19:29 | buy | 20.00 | eurusd | 1.4059 | 0.0000 | 1.4064 | 2010.10.14 20:34 | 1.4064 | 0.00 | 0.00 | 0.00 | 1 000.00 |
| 117272 | 2010.10.14 19:29 | buy | 20.00 | eurusd | 1.4059 | 0.0000 | 1.4064 | 2010.10.14 20:34 | 1.4064 | 0.00 | 0.00 | 0.00 | 1 000.00 |
| 117273 | 2010.10.14 19:29 | buy | 20.00 | eurusd | 1.4059 | 0.0000 | 1.4064 | 2010.10.14 20:34 | 1.4064 | 0.00 | 0.00 | 0.00 | 1 000.00 |
| 117274 | 2010.10.14 19:29 | buy | 20.00 | eurusd | 1.4059 | 0.0000 | 1.4064 | 2010.10.14 19:33 | 1.4060 | 0.00 | 0.00 | 0.00 | 200.00 |
| 117275 | 2010.10.14 19:29 | buy | 20.00 | eurusd | 1.4059 | 0.0000 | 1.4064 | 2010.10.14 19:32 | 1.4062 | 0.00 | 0.00 | 0.00 | 600.00 |
| 117334 | 2010.10.14 20:21 | buy | 20.00 | eurusd | 1.4043 | 0.0000 | 1.4047 | 2010.10.14 20:22 | 1.4047 | 0.00 | 0.00 | 0.00 | 800.00 |
| 117335 | 2010.10.14 20:21 | buy | 20.00 | eurusd | 1.4042 | 0.0000 | 1.4049 | 2010.10.14 20:22 | 1.4049 | 0.00 | 0.00 | 0.00 | 1 400.00 |
| 117423 | 2010.10.14 21:30 | buy | 20.00 | eurusd | 1.4064 | 0.0000 | 0.0000 | 2010.10.14 21:30 | 1.4066 | 0.00 | 0.00 | 0.00 | 400.00 |
| 117435 | 2010.10.14 21:37 | buy | 20.00 | eurusd | 1.4059 | 0.0000 | 1.4063 | 2010.10.14 21:50 | 1.4060 | 0.00 | 0.00 | 0.00 | 200.00 |
| 117436 | 2010.10.14 21:37 | buy | 20.00 | eurusd | 1.4059 | 0.0000 | 1.4063 | 2010.10.14 21:49 | 1.4060 | 0.00 | 0.00 | 0.00 | 200.00 |
| 117441 | 2010.10.14 21:38 | buy | 20.00 | eurusd | 1.4056 | 0.0000 | 0.0000 | 2010.10.14 21:43 | 1.4058 | 0.00 | 0.00 | 0.00 | 400.00 |
| 117443 | 2010.10.14 21:38 | buy | 20.00 | eurusd | 1.4055 | 0.0000 | 0.0000 | 2010.10.14 21:43 | 1.4058 | 0.00 | 0.00 | 0.00 | 600.00 |
| 117444 | 2010.10.14 21:38 | buy | 20.00 | eurusd | 1.4055 | 0.0000 | 0.0000 | 2010.10.14 21:43 | 1.4059 | 0.00 | 0.00 | 0.00 | 800.00 |
| 117458 | 2010.10.14 21:46 | buy | 20.00 | eurusd | 1.4058 | 0.0000 | 1.4063 | 2010.10.14 21:49 | 1.4060 | 0.00 | 0.00 | 0.00 | 400.00 |
| 117459 | 2010.10.14 21:46 | buy | 20.00 | eurusd | 1.4058 | 0.0000 | 1.4062 | 2010.10.14 21:49 | 1.4060 | 0.00 | 0.00 | 0.00 | 400.00 |
| 117460 | 2010.10.14 21:46 | buy | 20.00 | eurusd | 1.4058 | 0.0000 | 1.4063 | 2010.10.14 21:49 | 1.4060 | 0.00 | 0.00 | 0.00 | 400.00 |
| 117479 | 2010.10.14 22:01 | buy | 20.00 | eurusd | 1.4058 | 0.0000 | 1.4062 | 2010.10.14 22:18 | 1.4062 | 0.00 | 0.00 | 0.00 | 800.00 |
| 117480 | 2010.10.14 22:01 | buy | 20.00 | eurusd | 1.4058 | 0.0000 | 1.4062 | 2010.10.14 22:18 | 1.4062 | 0.00 | 0.00 | 0.00 | 800.00 |
| 117481 | 2010.10.14 22:01 | buy | 20.00 | eurusd | 1.4058 | 0.0000 | 1.4062 | 2010.10.14 22:18 | 1.4062 | 0.00 | 0.00 | 0.00 | 800.00 |
| 117482 | 2010.10.14 22:01 | buy | 20.00 | eurusd | 1.4058 | 0.0000 | 1.4062 | 2010.10.14 22:18 | 1.4062 | 0.00 | 0.00 | 0.00 | 800.00 |
| 117483 | 2010.10.14 22:01 | buy | 20.00 | eurusd | 1.4058 | 0.0000 | 1.4062 | 2010.10.14 22:18 | 1.4062 | 0.00 | 0.00 | 0.00 | 800.00 |
| 117523 | 2010.10.14 22:43 | buy | 20.00 | eurusd | 1.4067 | 0.0000 | 1.4072 | 2010.10.14 22:52 | 1.4069 | 0.00 | 0.00 | 0.00 | 400.00 |
| 117524 | 2010.10.14 22:43 | buy | 20.00 | eurusd | 1.4068 | 0.0000 | 1.4072 | 2010.10.14 22:54 | 1.4069 | 0.00 | 0.00 | 0.00 | 200.00 |
| 117525 | 2010.10.14 22:43 | buy | 20.00 | eurusd | 1.4068 | 0.0000 | 1.4072 | 2010.10.14 22:55 | 1.4071 | 0.00 | 0.00 | 0.00 | 600.00 |
| 117526 | 2010.10.14 22:43 | buy | 20.00 | eurusd | 1.4068 | 0.0000 | 1.4074 | 2010.10.14 22:55 | 1.4069 | 0.00 | 0.00 | 0.00 | 200.00 |
| 117528 | 2010.10.14 22:43 | buy | 20.00 | eurusd | 1.4067 | 0.0000 | 1.4072 | 2010.10.14 22:52 | 1.4069 | 0.00 | 0.00 | 0.00 | 400.00 |
| 117612 | 2010.10.15 01:04 | buy | 20.00 | eurusd | 1.4074 | 0.0000 | 1.4078 | 2010.10.15 09:39 | 1.4078 | 0.00 | 0.00 | 0.00 | 800.00 |
| 117613 | 2010.10.15 01:04 | buy | 20.00 | eurusd | 1.4074 | 0.0000 | 1.4078 | 2010.10.15 09:39 | 1.4078 | 0.00 | 0.00 | 0.00 | 800.00 |
| 117614 | 2010.10.15 01:04 | buy | 20.00 | eurusd | 1.4074 | 0.0000 | 1.4080 | 2010.10.15 02:46 | 1.4029 | 0.00 | 0.00 | 0.00 | -9 000.00 |
| 117615 | 2010.10.15 01:04 | buy | 20.00 | eurusd | 1.4074 | 0.0000 | 1.4080 | 2010.10.15 02:46 | 1.4030 | 0.00 | 0.00 | 0.00 | -8 800.00 |
| 117616 | 2010.10.15 01:04 | buy | 20.00 | eurusd | 1.4074 | 0.0000 | 1.4080 | 2010.10.15 02:44 | 1.4029 | 0.00 | 0.00 | 0.00 | -9 000.00 |
| 117704 | 2010.10.15 02:48 | buy | 20.00 | eurusd | 1.4032 | 0.0000 | 1.4042 | 2010.10.15 02:52 | 1.4034 | 0.00 | 0.00 | 0.00 | 400.00 |
| 117705 | 2010.10.15 02:49 | buy | 20.00 | eurusd | 1.4032 | 0.0000 | 1.4042 | 2010.10.15 02:52 | 1.4034 | 0.00 | 0.00 | 0.00 | 400.00 |
| 117706 | 2010.10.15 02:49 | buy | 20.00 | eurusd | 1.4032 | 0.0000 | 1.4042 | 2010.10.15 02:52 | 1.4034 | 0.00 | 0.00 | 0.00 | 400.00 |
| 117719 | 2010.10.15 02:55 | buy | 20.00 | eurusd | 1.4029 | 0.0000 | 1.4035 | 2010.10.15 03:59 | 1.4035 | 0.00 | 0.00 | 0.00 | 1 200.00 |
| 117720 | 2010.10.15 02:55 | buy | 20.00 | eurusd | 1.4024 | 0.0000 | 1.4035 | 2010.10.15 03:00 | 1.4025 | 0.00 | 0.00 | 0.00 | 200.00 |
| 117732 | 2010.10.15 02:58 | buy | 20.00 | eurusd | 1.4024 | 0.0000 | 1.4045 | 2010.10.15 02:59 | 1.4025 | 0.00 | 0.00 | 0.00 | 200.00 |
| 117786 | 2010.10.15 03:29 | buy | 20.00 | eurusd | 1.4021 | 0.0000 | 1.4035 | 2010.10.15 03:29 | 1.4022 | 0.00 | 0.00 | 0.00 | 200.00 |
| 117787 | 2010.10.15 03:29 | buy | 20.00 | eurusd | 1.4021 | 0.0000 | 0.0000 | 2010.10.15 03:29 | 1.4023 | 0.00 | 0.00 | 0.00 | 400.00 |
| 117790 | 2010.10.15 03:29 | buy | 20.00 | eurusd | 1.4020 | 0.0000 | 1.4025 | 2010.10.15 03:34 | 1.4023 | 0.00 | 0.00 | 0.00 | 600.00 |
| 117791 | 2010.10.15 03:29 | buy | 20.00 | eurusd | 1.4020 | 0.0000 | 1.4025 | 2010.10.15 03:34 | 1.4023 | 0.00 | 0.00 | 0.00 | 600.00 |
| 117797 | 2010.10.15 03:36 | buy | 20.00 | eurusd | 1.4022 | 0.0000 | 1.4035 | 2010.10.15 03:48 | 1.4026 | 0.00 | 0.00 | 0.00 | 800.00 |
| 117798 | 2010.10.15 03:36 | buy | 20.00 | eurusd | 1.4022 | 0.0000 | 1.4035 | 2010.10.15 03:48 | 1.4026 | 0.00 | 0.00 | 0.00 | 800.00 |
| 117845 | 2010.10.15 04:04 | buy | 20.00 | eurusd | 1.4038 | 0.0000 | 1.4042 | 2010.10.15 04:08 | 1.4042 | 0.00 | 0.00 | 0.00 | 800.00 |
| 117846 | 2010.10.15 04:04 | buy | 20.00 | eurusd | 1.4038 | 0.0000 | 1.4042 | 2010.10.15 04:08 | 1.4042 | 0.00 | 0.00 | 0.00 | 800.00 |
| 117847 | 2010.10.15 04:04 | buy | 20.00 | eurusd | 1.4037 | 0.0000 | 1.4042 | 2010.10.15 04:08 | 1.4042 | 0.00 | 0.00 | 0.00 | 1 000.00 |
| 117871 | 2010.10.15 04:15 | buy | 20.00 | eurusd | 1.4037 | 0.0000 | 1.4043 | 2010.10.15 04:17 | 1.4040 | 0.00 | 0.00 | 0.00 | 600.00 |
| 117872 | 2010.10.15 04:15 | buy | 20.00 | eurusd | 1.4036 | 0.0000 | 1.4042 | 2010.10.15 04:17 | 1.4040 | 0.00 | 0.00 | 0.00 | 800.00 |
| 117874 | 2010.10.15 04:15 | buy | 20.00 | eurusd | 1.4036 | 0.0000 | 1.4043 | 2010.10.15 04:17 | 1.4040 | 0.00 | 0.00 | 0.00 | 800.00 |
| 117938 | 2010.10.15 04:32 | buy | 20.00 | eurusd | 1.4039 | 0.0000 | 1.4045 | 2010.10.15 04:38 | 1.4042 | 0.00 | 0.00 | 0.00 | 600.00 |
| 117939 | 2010.10.15 04:32 | buy | 20.00 | eurusd | 1.4039 | 0.0000 | 1.4045 | 2010.10.15 04:38 | 1.4042 | 0.00 | 0.00 | 0.00 | 600.00 |
| 117940 | 2010.10.15 04:32 | buy | 20.00 | eurusd | 1.4040 | 0.0000 | 1.4045 | 2010.10.15 04:37 | 1.4042 | 0.00 | 0.00 | 0.00 | 400.00 |
| 117941 | 2010.10.15 04:33 | buy | 20.00 | eurusd | 1.4040 | 0.0000 | 1.4045 | 2010.10.15 04:37 | 1.4042 | 0.00 | 0.00 | 0.00 | 400.00 |
| 117964 | 2010.10.15 04:39 | sell | 20.00 | eurusd | 1.4043 | 0.0000 | 1.4039 | 2010.10.15 04:44 | 1.4042 | 0.00 | 0.00 | 0.00 | 200.00 |
| 117994 | 2010.10.15 04:57 | buy | 20.00 | eurusd | 1.4034 | 0.0000 | 1.4042 | 2010.10.15 05:34 | 1.4035 | 0.00 | 0.00 | 0.00 | 200.00 |
| 117995 | 2010.10.15 04:57 | buy | 20.00 | eurusd | 1.4034 | 0.0000 | 1.4042 | 2010.10.15 05:34 | 1.4035 | 0.00 | 0.00 | 0.00 | 200.00 |
| 117996 | 2010.10.15 04:57 | buy | 20.00 | eurusd | 1.4034 | 0.0000 | 1.4042 | 2010.10.15 05:35 | 1.4036 | 0.00 | 0.00 | 0.00 | 400.00 |
| 118010 | 2010.10.15 05:05 | buy | 20.00 | eurusd | 1.4025 | 0.0000 | 1.4030 | 2010.10.15 05:14 | 1.4028 | 0.00 | 0.00 | 0.00 | 600.00 |
| 118047 | 2010.10.15 06:03 | buy | 20.00 | eurusd | 1.4026 | 0.0000 | 0.0000 | 2010.10.15 06:04 | 1.4027 | 0.00 | 0.00 | 0.00 | 200.00 |
| 118089 | 2010.10.15 06:44 | buy | 20.00 | eurusd | 1.4039 | 0.0000 | 0.0000 | 2010.10.15 06:45 | 1.4040 | 0.00 | 0.00 | 0.00 | 200.00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 118090 | 2010.10.15 06:45 | buy | 20.00 | eurusd | 1.4039 | 0.0000 | 0.0000 | 2010.10.15 06:46 | 1.4040 | 0.00 | 0.00 | 0.00 | 200.00 |
| 118091 | 2010.10.15 06:45 | buy | 20.00 | eurusd | 1.4039 | 0.0000 | 0.0000 | 2010.10.15 06:46 | 1.4040 | 0.00 | 0.00 | 0.00 | 200.00 |
| 118144 | 2010.10.15 07:48 | buy | 20.00 | eurusd | 1.4042 | 0.0000 | 1.4047 | 2010.10.15 07:49 | 1.4043 | 0.00 | 0.00 | 0.00 | 200.00 |
| 118145 | 2010.10.15 07:48 | buy | 20.00 | eurusd | 1.4042 | 0.0000 | 1.4047 | 2010.10.15 07:49 | 1.4043 | 0.00 | 0.00 | 0.00 | 200.00 |
| 118148 | 2010.10.15 07:48 | buy | 20.00 | eurusd | 1.4042 | 0.0000 | 1.4047 | 2010.10.15 07:49 | 1.4043 | 0.00 | 0.00 | 0.00 | 200.00 |
| 118155 | 2010.10.15 07:50 | buy | 20.00 | eurusd | 1.4043 | 0.0000 | 1.4047 | 2010.10.15 08:02 | 1.4044 | 0.00 | 0.00 | 0.00 | 200.00 |
| 118156 | 2010.10.15 07:50 | buy | 20.00 | eurusd | 1.4043 | 0.0000 | 1.4046 | 2010.10.15 08:01 | 1.4046 | 0.00 | 0.00 | 0.00 | 600.00 |
| 118157 | 2010.10.15 07:50 | buy | 20.00 | eurusd | 1.4043 | 0.0000 | 1.4046 | 2010.10.15 08:01 | 1.4046 | 0.00 | 0.00 | 0.00 | 600.00 |
| 118186 | 2010.10.15 08:11 | buy | 20.00 | eurusd | 1.4045 | 0.0000 | 1.4049 | 2010.10.15 08:36 | 1.4046 | 0.00 | 0.00 | 0.00 | 200.00 |
| 118187 | 2010.10.15 08:11 | buy | 20.00 | eurusd | 1.4045 | 0.0000 | 1.4049 | 2010.10.15 08:36 | 1.4046 | 0.00 | 0.00 | 0.00 | 200.00 |
| 118188 | 2010.10.15 08:11 | buy | 20.00 | eurusd | 1.4045 | 0.0000 | 1.4050 | 2010.10.15 08:36 | 1.4046 | 0.00 | 0.00 | 0.00 | 200.00 |
| 118242 | 2010.10.15 08:50 | sell | 20.00 | eurusd | 1.4060 | 0.0000 | 1.4054 | 2010.10.15 08:51 | 1.4058 | 0.00 | 0.00 | 0.00 | 400.00 |
| 118249 | 2010.10.15 08:51 | buy | 20.00 | eurusd | 1.4058 | 0.0000 | 0.0000 | 2010.10.15 08:52 | 1.4059 | 0.00 | 0.00 | 0.00 | 200.00 |
| 118250 | 2010.10.15 08:51 | buy | 20.00 | eurusd | 1.4058 | 0.0000 | 0.0000 | 2010.10.15 08:52 | 1.4059 | 0.00 | 0.00 | 0.00 | 200.00 |
| 118252 | 2010.10.15 08:51 | buy | 20.00 | eurusd | 1.4058 | 0.0000 | 0.0000 | 2010.10.15 08:52 | 1.4059 | 0.00 | 0.00 | 0.00 | 200.00 |
| 118268 | 2010.10.15 08:53 | buy | 20.00 | eurusd | 1.4057 | 0.0000 | 1.4063 | 2010.10.15 08:55 | 1.4058 | 0.00 | 0.00 | 0.00 | 200.00 |
| 118269 | 2010.10.15 08:53 | buy | 20.00 | eurusd | 1.4056 | 0.0000 | 1.4065 | 2010.10.15 08:54 | 1.4057 | 0.00 | 0.00 | 0.00 | 200.00 |
| 118270 | 2010.10.15 08:53 | buy | 20.00 | eurusd | 1.4055 | 0.0000 | 1.4065 | 2010.10.15 08:54 | 1.4057 | 0.00 | 0.00 | 0.00 | 400.00 |
| 118286 | 2010.10.15 08:59 | buy | 20.00 | eurusd | 1.4055 | 0.0000 | 1.4062 | 2010.10.15 09:04 | 1.4062 | 0.00 | 0.00 | 0.00 | 1 400.00 |
| 118288 | 2010.10.15 08:59 | buy | 20.00 | eurusd | 1.4055 | 0.0000 | 1.4062 | 2010.10.15 09:04 | 1.4062 | 0.00 | 0.00 | 0.00 | 1 400.00 |
| 118289 | 2010.10.15 08:59 | buy | 20.00 | eurusd | 1.4055 | 0.0000 | 1.4062 | 2010.10.15 09:04 | 1.4062 | 0.00 | 0.00 | 0.00 | 1 400.00 |
| 119060 | 2010.10.15 16:35 | buy | 20.00 | eurusd | 1.4088 | 0.0000 | 0.0000 | 2010.10.15 16:37 | 1.4089 | 0.00 | 0.00 | 0.00 | 200.00 |
| 119061 | 2010.10.15 16:35 | buy | 20.00 | eurusd | 1.4088 | 0.0000 | 0.0000 | 2010.10.15 16:37 | 1.4088 | 0.00 | 0.00 | 0.00 | 0.00 |
| 119062 | 2010.10.15 16:35 | buy | 20.00 | eurusd | 1.4086 | 0.0000 | 0.0000 | 2010.10.15 16:37 | 1.4087 | 0.00 | 0.00 | 0.00 | 200.00 |
| 119063 | 2010.10.15 16:36 | buy | 20.00 | eurusd | 1.4086 | 0.0000 | 0.0000 | 2010.10.15 16:37 | 1.4088 | 0.00 | 0.00 | 0.00 | 400.00 |
| 119079 | 2010.10.15 16:38 | buy | 20.00 | eurusd | 1.4081 | 0.0000 | 1.4090 | 2010.10.15 17:10 | 1.4031 | 0.00 | 0.00 | 0.00 | -10 000.00 |
| 119080 | 2010.10.15 16:38 | buy | 20.00 | eurusd | 1.4080 | 0.0000 | 1.4090 | 2010.10.15 17:10 | 1.4032 | 0.00 | 0.00 | 0.00 | -9 600.00 |
| 119081 | 2010.10.15 16:38 | buy | 20.00 | eurusd | 1.4080 | 0.0000 | 1.4090 | 2010.10.15 17:10 | 1.4032 | 0.00 | 0.00 | 0.00 | -9 600.00 |
| 119082 | 2010.10.15 16:38 | buy | 20.00 | eurusd | 1.4079 | 0.0000 | 1.4090 | 2010.10.15 17:10 | 1.4031 | 0.00 | 0.00 | 0.00 | -9 600.00 |
| 119083 | 2010.10.15 16:38 | buy | 20.00 | eurusd | 1.4079 | 0.0000 | 1.4090 | 2010.10.15 17:10 | 1.4030 | 0.00 | 0.00 | 0.00 | -9 800.00 |
| 119111 | 2010.10.15 16:44 | buy | 20.00 | eurusd | 1.4048 | 0.0000 | 1.4057 | 2010.10.15 16:46 | 1.4051 | 0.00 | 0.00 | 0.00 | 600.00 |
| 119124 | 2010.10.15 16:47 | sell | 20.00 | eurusd | 1.4052 | 0.0000 | 0.0000 | 2010.10.15 16:47 | 1.4050 | 0.00 | 0.00 | 0.00 | 400.00 |
| 119129 | 2010.10.15 16:47 | buy | 20.00 | eurusd | 1.4053 | 0.0000 | 1.4064 | 2010.10.15 16:48 | 1.4054 | 0.00 | 0.00 | 0.00 | 200.00 |
| 119155 | 2010.10.15 16:57 | buy | 20.00 | eurusd | 1.4040 | 0.0000 | 1.4043 | 2010.10.15 17:02 | 1.4043 | 0.00 | 0.00 | 0.00 | 600.00 |
| 119244 | 2010.10.15 17:12 | buy | 20.00 | eurusd | 1.4023 | 0.0000 | 1.4063 | 2010.10.15 17:28 | 1.4025 | 0.00 | 0.00 | 0.00 | 400.00 |
| 119245 | 2010.10.15 17:12 | buy | 20.00 | eurusd | 1.4020 | 0.0000 | 1.4063 | 2010.10.15 17:28 | 1.4026 | 0.00 | 0.00 | 0.00 | 1 200.00 |
| 119248 | 2010.10.15 17:12 | buy | 20.00 | eurusd | 1.4017 | 0.0000 | 1.4053 | 2010.10.15 17:15 | 1.4019 | 0.00 | 0.00 | 0.00 | 400.00 |
| 119249 | 2010.10.15 17:12 | buy | 20.00 | eurusd | 1.4018 | 0.0000 | 1.4043 | 2010.10.15 17:27 | 1.4020 | 0.00 | 0.00 | 0.00 | 400.00 |
| 119250 | 2010.10.15 17:12 | buy | 20.00 | eurusd | 1.4019 | 0.0000 | 0.0000 | 2010.10.15 17:15 | 1.4018 | 0.00 | 0.00 | 0.00 | -200.00 |
| 119310 | 2010.10.15 17:22 | buy | 20.00 | eurusd | 1.4000 | 0.0000 | 1.4005 | 2010.10.15 17:24 | 1.4003 | 0.00 | 0.00 | 0.00 | 600.00 |
| 119311 | 2010.10.15 17:22 | buy | 20.00 | eurusd | 1.4001 | 0.0000 | 1.4005 | 2010.10.15 17:23 | 1.4004 | 0.00 | 0.00 | 0.00 | 600.00 |
| 119352 | 2010.10.15 17:28 | sell | 20.00 | eurusd | 1.4024 | 0.0000 | 0.0000 | 2010.10.15 17:29 | 1.4023 | 0.00 | 0.00 | 0.00 | 200.00 |
| 119368 | 2010.10.15 17:31 | buy | 20.00 | eurusd | 1.4017 | 0.0000 | 0.0000 | 2010.10.15 17:33 | 1.4027 | 0.00 | 0.00 | 0.00 | 2 000.00 |
| 119369 | 2010.10.15 17:31 | buy | 20.00 | eurusd | 1.4018 | 0.0000 | 0.0000 | 2010.10.15 17:33 | 1.4027 | 0.00 | 0.00 | 0.00 | 1 800.00 |
| 119374 | 2010.10.15 17:32 | buy | 20.00 | eurusd | 1.4018 | 0.0000 | 0.0000 | 2010.10.15 17:33 | 1.4030 | 0.00 | 0.00 | 0.00 | 2 400.00 |
| 119398 | 2010.10.15 17:34 | sell | 20.00 | eurusd | 1.4038 | 0.0000 | 1.4025 | 2010.10.15 17:35 | 1.4035 | 0.00 | 0.00 | 0.00 | 600.00 |
| 119405 | 2010.10.15 17:35 | buy | 20.00 | eurusd | 1.4033 | 0.0000 | 1.4035 | 2010.10.15 18:29 | 1.4035 | 0.00 | 0.00 | 0.00 | 400.00 |
| 119406 | 2010.10.15 17:35 | buy | 20.00 | eurusd | 1.4031 | 0.0000 | 1.4038 | 2010.10.15 17:43 | 1.4032 | 0.00 | 0.00 | 0.00 | 200.00 |
| 119409 | 2010.10.15 17:36 | buy | 20.00 | eurusd | 1.4030 | 0.0000 | 1.4038 | 2010.10.15 17:44 | 1.4033 | 0.00 | 0.00 | 0.00 | 600.00 |
| 119417 | 2010.10.15 17:36 | buy | 20.00 | eurusd | 1.4031 | 0.0000 | 1.4039 | 2010.10.15 17:44 | 1.4033 | 0.00 | 0.00 | 0.00 | 400.00 |
| 119418 | 2010.10.15 17:36 | buy | 20.00 | eurusd | 1.4032 | 0.0000 | 1.4038 | 2010.10.15 17:43 | 1.4033 | 0.00 | 0.00 | 0.00 | 200.00 |
| 119458 | 2010.10.15 17:45 | buy | 20.00 | eurusd | 1.4029 | 0.0000 | 1.4035 | 2010.10.15 18:16 | 1.4032 | 0.00 | 0.00 | 0.00 | 600.00 |
| 119471 | 2010.10.15 17:51 | buy | 20.00 | eurusd | 1.4013 | 0.0000 | 0.0000 | 2010.10.15 17:54 | 1.4019 | 0.00 | 0.00 | 0.00 | 1 200.00 |
| 119472 | 2010.10.15 17:51 | buy | 20.00 | eurusd | 1.4015 | 0.0000 | 0.0000 | 2010.10.15 17:54 | 1.4018 | 0.00 | 0.00 | 0.00 | 600.00 |
| 119473 | 2010.10.15 17:51 | buy | 20.00 | eurusd | 1.4014 | 0.0000 | 0.0000 | 2010.10.15 17:54 | 1.4019 | 0.00 | 0.00 | 0.00 | 1 000.00 |
| 119497 | 2010.10.15 17:55 | buy | 20.00 | eurusd | 1.4024 | 0.0000 | 0.0000 | 2010.10.15 18:17 | 1.4032 | 0.00 | 0.00 | 0.00 | 1 600.00 |
| 119498 | 2010.10.15 17:55 | buy | 20.00 | eurusd | 1.4024 | 0.0000 | 0.0000 | 2010.10.15 18:16 | 1.4032 | 0.00 | 0.00 | 0.00 | 1 600.00 |
| 119499 | 2010.10.15 17:55 | buy | 20.00 | eurusd | 1.4023 | 0.0000 | 0.0000 | 2010.10.15 18:16 | 1.4032 | 0.00 | 0.00 | 0.00 | 1 800.00 |
| 119557 | 2010.10.15 18:21 | buy | 20.00 | eurusd | 1.4023 | 0.0000 | 0.0000 | 2010.10.15 18:22 | 1.4027 | 0.00 | 0.00 | 0.00 | 800.00 |
| 119558 | 2010.10.15 18:21 | buy | 20.00 | eurusd | 1.4023 | 0.0000 | 0.0000 | 2010.10.15 18:22 | 1.4027 | 0.00 | 0.00 | 0.00 | 800.00 |
| 119559 | 2010.10.15 18:21 | buy | 20.00 | eurusd | 1.4023 | 0.0000 | 0.0000 | 2010.10.15 18:22 | 1.4028 | 0.00 | 0.00 | 0.00 | 1 000.00 |
| 119575 | 2010.10.15 18:25 | buy | 20.00 | eurusd | 1.4028 | 0.0000 | 0.0000 | 2010.10.15 18:27 | 1.4030 | 0.00 | 0.00 | 0.00 | 400.00 |

| 119577 | 2010.10.15 18:25 | buy | 20.00 | eurusd | 1.4027 | 0.0000 | 0.0000 | 2010.10.15 18:27 | 1.4030 | 0.00 | 0.00 | 0.00 | 600.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119578 | 2010.10.15 18:25 | buy | 20.00 | eurusd | 1.4027 | 0.0000 | 0.0000 | 2010.10.15 18:27 | 1.4030 | 0.00 | 0.00 | 0.00 | 600.00 |
| 119585 | 2010.10.15 18:26 | buy | 20.00 | eurusd | 1.4026 | 0.0000 | 0.0000 | 2010.10.15 18:27 | 1.4030 | 0.00 | 0.00 | 0.00 | 800.00 |
| 119610 | 2010.10.15 18:31 | sell | 20.00 | eurusd | 1.4040 | 0.0000 | 0.0000 | 2010.10.15 18:31 | 1.4038 | 0.00 | 0.00 | 0.00 | 400.00 |
| 119776 | 2010.10.15 19:56 | buy | 20.00 | eurusd | 1.4011 | 0.0000 | 1.4012 | 2010.10.21 11:06 | 1.4012 | 0.00 | 0.00 | 216.00 | 200.00 |
| 119777 | 2010.10.15 19:56 | buy | 20.00 | eurusd | 1.4012 | 0.0000 | 1.4013 | 2010.10.21 11:06 | 1.4013 | 0.00 | 0.00 | 216.00 | 200.00 |
| 119778 | 2010.10.15 19:56 | buy | 20.00 | eurusd | 1.4011 | 0.0000 | 1.4012 | 2010.10.21 11:06 | 1.4012 | 0.00 | 0.00 | 216.00 | 200.00 |
| 119779 | 2010.10.15 19:56 | buy | 20.00 | eurusd | 1.4011 | 0.0000 | 1.4012 | 2010.10.21 11:06 | 1.4012 | 0.00 | 0.00 | 216.00 | 200.00 |
| 119780 | 2010.10.15 19:56 | buy | 20.00 | eurusd | 1.4010 | 0.0000 | 1.4012 | 2010.10.21 11:06 | 1.4012 | 0.00 | 0.00 | 216.00 | 400.00 |
| 120181 | 2010.10.18 04:13 | buy | 20.00 | eurusd | 1.3931 | 0.0000 | 1.3938 | 2010.10.18 16:40 | 1.3938 | 0.00 | 0.00 | 0.00 | 1 400.00 |
| 121429 | 2010.10.18 19:04 | sell | 20.00 | eurusd | 1.3983 | 0.0000 | 1.3979 | 2010.10.18 19:07 | 1.3979 | 0.00 | 0.00 | 0.00 | 800.00 |
| 121471 | 2010.10.18 19:38 | sell | 20.00 | eurusd | 1.3986 | 0.0000 | 1.3981 | 2010.10.18 19:53 | 1.3985 | 0.00 | 0.00 | 0.00 | 200.00 |
| 121553 | 2010.10.18 21:08 | buy | 20.00 | eurusd | 1.3983 | 0.0000 | 1.3989 | 2010.10.18 21:09 | 1.3985 | 0.00 | 0.00 | 0.00 | 400.00 |
| 121566 | 2010.10.18 21:16 | buy | 20.00 | eurusd | 1.3981 | 0.0000 | 0.0000 | 2010.10.18 21:20 | 1.3985 | 0.00 | 0.00 | 0.00 | 800.00 |
| 121623 | 2010.10.18 22:26 | buy | 20.00 | eurusd | 1.3984 | 0.0000 | 1.3987 | 2010.10.18 22:29 | 1.3987 | 0.00 | 0.00 | 0.00 | 600.00 |
| 121651 | 2010.10.18 23:12 | buy | 20.00 | eurusd | 1.3980 | 0.0000 | 1.3985 | 2010.10.18 23:25 | 1.3981 | 0.00 | 0.00 | 0.00 | 200.00 |
| 121685 | 2010.10.18 23:54 | buy | 20.00 | eurusd | 1.3944 | 0.0000 | 1.3949 | 2010.10.19 00:05 | 1.3946 | 0.00 | 0.00 | 36.00 | 400.00 |
| 121953 | 2010.10.19 04:20 | buy | 0.30 | eurusd | 1.3947 | 0.0000 | 1.3955 | 2010.10.19 12:09 | 1.3955 | 0.00 | 0.00 | 0.00 | 24.00 |
| 121965 | 2010.10.19 04:29 | buy | 20.00 | eurusd | 1.3948 | 0.0000 | 1.3952 | 2010.10.19 12:09 | 1.3952 | 0.00 | 0.00 | 0.00 | 800.00 |
| 123456 | 2010.10.19 17:23 | buy | 20.00 | eurusd | 1.3811 | 0.0000 | 1.3825 | 2010.10.19 17:33 | 1.3817 | 0.00 | 0.00 | 0.00 | 1 200.00 |
| 123587 | 2010.10.19 18:24 | buy | 20.00 | eurusd | 1.3788 | 0.0000 | 1.3796 | 2010.10.19 18:25 | 1.3790 | 0.00 | 0.00 | 0.00 | 400.00 |
| 123637 | 2010.10.19 18:49 | sell | 20.00 | eurusd | 1.3819 | 0.0000 | 1.3810 | 2010.10.19 18:50 | 1.3817 | 0.00 | 0.00 | 0.00 | 400.00 |
| 123658 | 2010.10.19 19:01 | sell | 20.00 | eurusd | 1.3826 | 0.0000 | 1.3820 | 2010.10.19 19:05 | 1.3824 | 0.00 | 0.00 | 0.00 | 400.00 |
| 123669 | 2010.10.19 19:08 | buy | 20.00 | eurusd | 1.3818 | 0.0000 | 1.3823 | 2010.10.19 19:12 | 1.3823 | 0.00 | 0.00 | 0.00 | 1 000.00 |
| 123696 | 2010.10.19 19:24 | buy | 20.00 | eurusd | 1.3814 | 0.0000 | 1.3822 | 2010.10.20 11:27 | 1.3822 | 0.00 | 0.00 | 36.00 | 1 600.00 |
| 125967 | 2010.10.20 17:33 | sell | 20.00 | eurusd | 1.3930 | 0.0000 | 1.3924 | 2010.10.21 04:20 | 1.3924 | 0.00 | 0.00 | -258.00 | 1 200.00 |
| 126691 | 2010.10.21 04:21 | buy | 20.00 | eurusd | 1.3908 | 0.0000 | 1.3925 | 2010.10.21 04:23 | 1.3923 | 0.00 | 0.00 | 0.00 | 3 000.00 |
| 126721 | 2010.10.21 04:24 | buy | 20.00 | eurusd | 1.3919 | 0.0000 | 0.0000 | 2010.10.21 04:25 | 1.3920 | 0.00 | 0.00 | 0.00 | 200.00 |
| 126737 | 2010.10.21 04:25 | buy | 20.00 | eurusd | 1.3911 | 0.0000 | 1.3923 | 2010.10.21 04:44 | 1.3912 | 0.00 | 0.00 | 0.00 | 200.00 |
| 127013 | 2010.10.21 05:03 | sell | 20.00 | eurusd | 1.3924 | 0.0000 | 1.3920 | 2010.10.21 06:00 | 1.3920 | 0.00 | 0.00 | 0.00 | 800.00 |
| 127226 | 2010.10.21 07:57 | buy | 20.00 | eurusd | 1.3913 | 0.0000 | 1.3920 | 2010.10.21 08:45 | 1.3917 | 0.00 | 0.00 | 0.00 | 800.00 |
| 127343 | 2010.10.21 09:07 | buy | 20.00 | eurusd | 1.3923 | 0.0000 | 0.0000 | 2010.10.21 09:07 | 1.3925 | 0.00 | 0.00 | 0.00 | 400.00 |
| 127365 | 2010.10.21 09:11 | sell | 20.00 | eurusd | 1.3938 | 0.0000 | 0.0000 | 2010.10.21 09:11 | 1.3937 | 0.00 | 0.00 | 0.00 | 200.00 |
| 127522 | 2010.10.21 10:16 | sell | 20.00 | eurusd | 1.3953 | 0.0000 | 1.3951 | 2010.10.21 19:39 | 1.3951 | 0.00 | 0.00 | 0.00 | 400.00 |
| 127703 | 2010.10.21 11:39 | buy | 20.00 | eurusd | 1.4034 | 0.0000 | 1.4035 | 2010.10.21 12:42 | 1.4035 | 0.00 | 0.00 | 0.00 | 200.00 |
| 127704 | 2010.10.21 11:39 | buy | 20.00 | eurusd | 1.4034 | 0.0000 | 1.4035 | 2010.10.21 12:42 | 1.4035 | 0.00 | 0.00 | 0.00 | 200.00 |
| 127722 | 2010.10.21 11:54 | buy | 20.00 | eurusd | 1.4024 | 0.0000 | 1.4029 | 2010.10.21 12:15 | 1.4026 | 0.00 | 0.00 | 0.00 | 400.00 |
| 128101 | 2010.10.21 18:00 | buy | 20.00 | eurusd | 1.4004 | 0.0000 | 0.0000 | 2010.10.21 18:04 | 1.4006 | 0.00 | 0.00 | 0.00 | 400.00 |
| 128102 | 2010.10.21 18:00 | buy | 20.00 | eurusd | 1.4004 | 0.0000 | 0.0000 | 2010.10.21 18:04 | 1.4006 | 0.00 | 0.00 | 0.00 | 400.00 |
| 128103 | 2010.10.21 18:01 | buy | 20.00 | eurusd | 1.4005 | 0.0000 | 0.0000 | 2010.10.21 18:04 | 1.4006 | 0.00 | 0.00 | 0.00 | 200.00 |
| 128124 | 2010.10.21 18:13 | buy | 20.00 | eurusd | 1.3995 | 0.0000 | 1.4000 | 2010.10.21 18:14 | 1.3997 | 0.00 | 0.00 | 0.00 | 400.00 |
| 128125 | 2010.10.21 18:13 | buy | 20.00 | eurusd | 1.3996 | 0.0000 | 1.4001 | 2010.10.21 18:14 | 1.3997 | 0.00 | 0.00 | 0.00 | 200.00 |
| 128149 | 2010.10.21 18:26 | buy | 20.00 | eurusd | 1.3977 | 0.0000 | 0.0000 | 2010.10.21 18:27 | 1.3978 | 0.00 | 0.00 | 0.00 | 200.00 |
| 128151 | 2010.10.21 18:26 | buy | 20.00 | eurusd | 1.3977 | 0.0000 | 0.0000 | 2010.10.21 18:27 | 1.3978 | 0.00 | 0.00 | 0.00 | 200.00 |
| 128154 | 2010.10.21 18:26 | buy | 20.00 | eurusd | 1.3976 | 0.0000 | 0.0000 | 2010.10.21 18:27 | 1.3979 | 0.00 | 0.00 | 0.00 | 600.00 |
| 128155 | 2010.10.21 18:26 | buy | 20.00 | eurusd | 1.3979 | 0.0000 | 0.0000 | 2010.10.21 18:28 | 1.3984 | 0.00 | 0.00 | 0.00 | 1 000.00 |
| 128177 | 2010.10.21 18:37 | buy | 20.00 | eurusd | 1.3975 | 0.0000 | 1.3982 | 2010.10.21 19:20 | 1.3978 | 0.00 | 0.00 | 0.00 | 600.00 |
| 128178 | 2010.10.21 18:37 | buy | 20.00 | eurusd | 1.3975 | 0.0000 | 1.3976 | 2010.10.21 18:40 | 1.3976 | 0.00 | 0.00 | 0.00 | 200.00 |
| 128179 | 2010.10.21 18:37 | buy | 20.00 | eurusd | 1.3976 | 0.0000 | 1.3980 | 2010.10.21 19:20 | 1.3980 | 0.00 | 0.00 | 0.00 | 800.00 |
| 128241 | 2010.10.21 19:38 | buy | 20.00 | eurusd | 1.3959 | 0.0000 | 1.3962 | 2010.10.22 07:54 | 1.3962 | 0.00 | 0.00 | 36.00 | 600.00 |
| 128242 | 2010.10.21 19:38 | buy | 20.00 | eurusd | 1.3960 | 0.0000 | 1.3962 | 2010.10.22 07:54 | 1.3962 | 0.00 | 0.00 | 36.00 | 400.00 |
| 128243 | 2010.10.21 19:38 | buy | 20.00 | eurusd | 1.3960 | 0.0000 | 1.3962 | 2010.10.22 07:54 | 1.3962 | 0.00 | 0.00 | 36.00 | 400.00 |
| 128264 | 2010.10.21 19:41 | buy | 20.00 | eurusd | 1.3950 | 0.0000 | 1.3953 | 2010.10.22 07:54 | 1.3953 | 0.00 | 0.00 | 36.00 | 600.00 |
| 128265 | 2010.10.21 19:41 | buy | 20.00 | eurusd | 1.3949 | 0.0000 | 1.3962 | 2010.10.21 20:10 | 1.3951 | 0.00 | 0.00 | 0.00 | 400.00 |
| 128375 | 2010.10.21 20:49 | buy | 20.00 | eurusd | 1.3914 | 0.0000 | 1.3923 | 2010.10.21 21:05 | 1.3917 | 0.00 | 0.00 | 0.00 | 600.00 |
| 128535 | 2010.10.22 02:01 | buy | 20.00 | eurusd | 1.3916 | 0.0000 | 1.3922 | 2010.10.22 02:08 | 1.3919 | 0.00 | 0.00 | 0.00 | 600.00 |
| 128582 | 2010.10.22 02:51 | buy | 20.00 | eurusd | 1.3910 | 0.0000 | 1.3912 | 2010.10.22 02:55 | 1.3912 | 0.00 | 0.00 | 0.00 | 400.00 |
| 128957 | 2010.10.22 07:56 | buy | 20.00 | eurusd | 1.3955 | 0.0000 | 1.3962 | 2010.10.22 07:59 | 1.3960 | 0.00 | 0.00 | 0.00 | 1 000.00 |
| 128958 | 2010.10.22 07:56 | buy | 20.00 | eurusd | 1.3955 | 0.0000 | 1.3962 | 2010.10.22 07:59 | 1.3961 | 0.00 | 0.00 | 0.00 | 1 200.00 |
| 129024 | 2010.10.22 08:09 | sell | 20.00 | eurusd | 1.3963 | 0.0000 | 1.3955 | 2010.10.22 08:09 | 1.3961 | 0.00 | 0.00 | 0.00 | 400.00 |
| 129045 | 2010.10.22 08:12 | sell | 20.00 | eurusd | 1.3962 | 0.0000 | 1.3957 | 2010.10.22 08:14 | 1.3957 | 0.00 | 0.00 | 0.00 | 1 000.00 |
| 129065 | 2010.10.22 08:15 | buy | 20.00 | eurusd | 1.3959 | 0.0000 | 1.3964 | 2010.10.22 08:23 | 1.3960 | 0.00 | 0.00 | 0.00 | 200.00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129066 | 2010.10.22 08:15 | buy | 20.00 | eurusd | 1.3956 | 0.0000 | 1.3964 | 2010.10.22 08:20 | 1.3959 | 0.00 | 0.00 | 0.00 | 600.00 |
| 129067 | 2010.10.22 08:16 | buy | 20.00 | eurusd | 1.3957 | 0.0000 | 1.3964 | 2010.10.22 08:21 | 1.3959 | 0.00 | 0.00 | 0.00 | 400.00 |
| 129069 | 2010.10.22 08:16 | buy | 20.00 | eurusd | 1.3957 | 0.0000 | 1.3965 | 2010.10.22 08:19 | 1.3958 | 0.00 | 0.00 | 0.00 | 200.00 |
| 130074 | 2010.10.22 16:47 | buy | 20.00 | eurusd | 1.3948 | 0.0000 | 1.3955 | 2010.10.22 16:48 | 1.3950 | 0.00 | 0.00 | 0.00 | 400.00 |
| 130075 | 2010.10.22 16:47 | buy | 20.00 | eurusd | 1.3948 | 0.0000 | 1.3955 | 2010.10.22 16:48 | 1.3950 | 0.00 | 0.00 | 0.00 | 400.00 |
| 130125 | 2010.10.22 17:27 | buy | 20.00 | eurusd | 1.3941 | 0.0000 | 1.3945 | 2010.10.22 17:29 | 1.3942 | 0.00 | 0.00 | 0.00 | 200.00 |
| 130126 | 2010.10.22 17:28 | buy | 20.00 | eurusd | 1.3938 | 0.0000 | 1.3945 | 2010.10.22 17:29 | 1.3941 | 0.00 | 0.00 | 0.00 | 600.00 |
| 130201 | 2010.10.22 18:06 | buy | 20.00 | eurusd | 1.3925 | 0.0000 | 1.3932 | 2010.10.22 19:42 | 1.3929 | 0.00 | 0.00 | 0.00 | 800.00 |
| 130215 | 2010.10.22 18:08 | buy | 20.00 | eurusd | 1.3915 | 0.0000 | 1.3920 | 2010.10.22 18:19 | 1.3920 | 0.00 | 0.00 | 0.00 | 1 000.00 |
| 130217 | 2010.10.22 18:08 | buy | 20.00 | eurusd | 1.3916 | 0.0000 | 1.3920 | 2010.10.22 18:19 | 1.3920 | 0.00 | 0.00 | 0.00 | 800.00 |
| 130268 | 2010.10.22 18:28 | buy | 20.00 | eurusd | 1.3912 | 0.0000 | 0.0000 | 2010.10.22 18:30 | 1.3915 | 0.00 | 0.00 | 0.00 | 600.00 |
| 130571 | 2010.10.25 00:06 | sell | 20.00 | eurusd | 1.3973 | 0.0000 | 1.3967 | 2010.10.25 00:16 | 1.3967 | 0.00 | 0.00 | 0.00 | 1 200.00 |
| 131171 | 2010.10.25 09:22 | buy | 20.00 | eurusd | 1.4049 | 0.0000 | 1.4055 | 2010.10.25 09:25 | 1.4053 | 0.00 | 0.00 | 0.00 | 800.00 |
| 131172 | 2010.10.25 09:22 | buy | 20.00 | eurusd | 1.4048 | 0.0000 | 1.4055 | 2010.10.25 09:25 | 1.4053 | 0.00 | 0.00 | 0.00 | 1 000.00 |
| 131173 | 2010.10.25 09:22 | buy | 20.00 | eurusd | 1.4047 | 0.0000 | 1.4055 | 2010.10.25 09:25 | 1.4051 | 0.00 | 0.00 | 0.00 | 800.00 |
| 131831 | 2010.10.25 17:37 | buy | 20.00 | eurusd | 1.3993 | 0.0000 | 0.0000 | 2010.10.25 17:38 | 1.3997 | 0.00 | 0.00 | 0.00 | 800.00 |
| 131834 | 2010.10.25 17:37 | buy | 20.00 | eurusd | 1.3993 | 0.0000 | 0.0000 | 2010.10.25 17:38 | 1.3997 | 0.00 | 0.00 | 0.00 | 800.00 |
| 131835 | 2010.10.25 17:37 | buy | 20.00 | eurusd | 1.3994 | 0.0000 | 0.0000 | 2010.10.25 17:38 | 1.3998 | 0.00 | 0.00 | 0.00 | 800.00 |
| 131882 | 2010.10.25 17:57 | buy | 20.00 | eurusd | 1.3984 | 0.0000 | 1.3992 | 2010.10.25 18:23 | 1.3988 | 0.00 | 0.00 | 0.00 | 800.00 |
| 131883 | 2010.10.25 17:57 | buy | 20.00 | eurusd | 1.3984 | 0.0000 | 1.3992 | 2010.10.25 18:23 | 1.3988 | 0.00 | 0.00 | 0.00 | 800.00 |
| 131884 | 2010.10.25 17:57 | buy | 20.00 | eurusd | 1.3984 | 0.0000 | 1.3992 | 2010.10.25 18:23 | 1.3988 | 0.00 | 0.00 | 0.00 | 800.00 |
| 131890 | 2010.10.25 17:59 | buy | 20.00 | eurusd | 1.3978 | 0.0000 | 1.3992 | 2010.10.25 17:59 | 1.3980 | 0.00 | 0.00 | 0.00 | 400.00 |
| 131891 | 2010.10.25 17:59 | buy | 20.00 | eurusd | 1.3979 | 0.0000 | 1.3992 | 2010.10.25 17:59 | 1.3979 | 0.00 | 0.00 | 0.00 | . 0.00 |
| 132028 | 2010.10.25 19:04 | buy | 20.00 | eurusd | 1.3989 | 0.0000 | 1.3995 | 2010.11.01 05:02 | 1.3995 | 0.00 | 0.00 | 252.00 | 1 200.00 |
| 132029 | 2010.10.25 19:04 | buy | 20.00 | eurusd | 1.3989 | 0.0000 | 1.3995 | 2010.11.01 05:02 | 1.3995 | 0.00 | 0.00 | 252.00 | 1 200.00 |
| 132030 | 2010.10.25 19:04 | buy | 20.00 | eurusd | 1.3988 | 0.0000 | 1.3995 | 2010.10.25 19:16 | 1.3989 | 0.00 | 0.00 | 0.00 | 200.00 |
| 132251 | 2010.10.26 00:14 | buy | 20.00 | eurusd | 1.3969 | 0.0000 | 1.3972 | 2010.10.26 08:22 | 1.3972 | 0.00 | 0.00 | 0.00 | 600.00 |
| 132252 | 2010.10.26 00:14 | buy | 20.00 | eurusd | 1.3969 | 0.0000 | 1.3972 | 2010.10.26 08:22 | 1.3972 | 0.00 | 0.00 | 0.00 | 600.00 |
| 132253 | 2010.10.26 00:14 | buy | 20.00 | eurusd | 1.3969 | 0.0000 | 1.3972 | 2010.10.26 08:22 | 1.3972 | 0.00 | 0.00 | 0.00 | 600.00 |
| 132410 | 2010.10.26 02:16 | buy | 20.00 | eurusd | 1.3917 | 0.0000 | 1.3925 | 2010.10.26 02:29 | 1.3925 | 0.00 | 0.00 | 0.00 | 1 600.00 |
| 132526 | 2010.10.26 03:27 | sell | 20.00 | eurusd | 1.3949 | 0.0000 | 1.3943 | 2010.10.26 03:29 | 1.3948 | 0.00 | 0.00 | 0.00 | 200.00 |
| 132548 | 2010.10.26 03:45 | sell | 20.00 | eurusd | 1.3959 | 0.0000 | 1.3955 | 2010.10.26 03:48 | 1.3955 | 0.00 | 0.00 | 0.00 | 800.00 |
| 132554 | 2010.10.26 03:52 | buy | 20.00 | eurusd | 1.3956 | 0.0000 | 1.3962 | 2010.10.26 03:56 | 1.3959 | 0.00 | 0.00 | 0.00 | 600.00 |
| 132582 | 2010.10.26 04:15 | sell | 20.00 | eurusd | 1.3964 | 0.0000 | 1.3960 | 2010.10.26 04:18 | 1.3960 | 0.00 | 0.00 | 0.00 | 800.00 |
| 132787 | 2010.10.26 07:21 | buy | 20.00 | eurusd | 1.3955 | 0.0000 | 1.3960 | 2010.10.26 07:23 | 1.3958 | 0.00 | 0.00 | 0.00 | 600.00 |
| 133561 | 2010.10.26 17:15 | buy | 20.00 | eurusd | 1.3879 | 0.0000 | 0.0000 | 2010.10.26 17:15 | 1.3881 | 0.00 | 0.00 | 0.00 | 400.00 |
| 133562 | 2010.10.26 17:15 | buy | 20.00 | eurusd | 1.3880 | 0.0000 | 0.0000 | 2010.10.26 17:16 | 1.3882 | 0.00 | 0.00 | 0.00 | 400.00 |
| 133563 | 2010.10.26 17:15 | buy | 20.00 | eurusd | 1.3882 | 0.0000 | 0.0000 | 2010.10.26 17:17 | 1.3890 | 0.00 | 0.00 | 0.00 | 1 600.00 |
| 133580 | 2010.10.26 17:21 | buy | 20.00 | eurusd | 1.3888 | 0.0000 | 1.3892 | 2010.10.28 16:18 | 1.3892 | 0.00 | 0.00 | 144.00 | 800.00 |
| 133581 | 2010.10.26 17:21 | buy | 20.00 | eurusd | 1.3887 | 0.0000 | 1.3892 | 2010.10.28 16:18 | 1.3889 | 0.00 | 0.00 | 144.00 | 400.00 |
| 133587 | 2010.10.26 17:22 | buy | 20.00 | eurusd | 1.3885 | 0.0000 | 1.3892 | 2010.10.28 15:33 | 1.3888 | 0.00 | 0.00 | 144.00 | 600.00 |
| 133900 | 2010.10.26 21:10 | buy | 20.00 | eurusd | 1.3833 | 0.0000 | 1.3841 | 2010.10.26 21:21 | 1.3841 | 0.00 | 0.00 | 0.00 | 1 600.00 |
| 133941 | 2010.10.26 22:18 | sell | 20.00 | eurusd | 1.3853 | 0.0000 | 1.3848 | 2010.10.26 22:31 | 1.3848 | 0.00 | 0.00 | 0.00 | 1 000.00 |
| 134488 | 2010.10.27 07:00 | buy | 20.00 | eurusd | 1.3814 | 0.0000 | 1.3819 | 2010.10.27 07:23 | 1.3819 | 0.00 | 0.00 | 0.00 | 1 000.00 |
| 134568 | 2010.10.27 07:49 | buy | 20.00 | eurusd | 1.3818 | 0.0000 | 1.3825 | 2010.10.27 07:52 | 1.3819 | 0.00 | 0.00 | 0.00 | 200.00 |
| 134613 | 2010.10.27 08:32 | buy | 20.00 | eurusd | 1.3822 | 0.0000 | 1.3825 | 2010.10.27 09:19 | 1.3825 | 0.00 | 0.00 | 0.00 | 600.00 |
| 134780 | 2010.10.27 09:33 | buy | 20.00 | eurusd | 1.3804 | 0.0000 | 1.3812 | 2010.10.27 11:05 | 1.3812 | 0.00 | 0.00 | 0.00 | 1 600.00 |
| 135480 | 2010.10.27 16:46 | buy | 20.00 | eurusd | 1.3812 | 0.0000 | 1.3815 | 2010.10.28 05:23 | 1.3815 | 0.00 | 0.00 | 108.00 | 600.00 |
| 136139 | 2010.10.28 07:57 | buy | 20.00 | eurusd | 1.3819 | 0.0000 | 1.3825 | 2010.10.28 08:49 | 1.3825 | 0.00 | 0.00 | 0.00 | 1 200.00 |
| 136456 | 2010.10.28 11:08 | buy | 20.00 | eurusd | 1.3806 | 0.0000 | 1.3812 | 2010.10.28 11:12 | 1.3812 | 0.00 | 0.00 | 0.00 | 1 200.00 |
| 136469 | 2010.10.28 11:15 | buy | 20.00 | eurusd | 1.3812 | 0.0000 | 1.3820 | 2010.10.28 11:30 | 1.3817 | 0.00 | 0.00 | 0.00 | 1 000.00 |
| 136484 | 2010.10.28 11:32 | sell | 20.00 | eurusd | 1.3819 | 0.0000 | 0.0000 | 2010.10.28 11:32 | 1.3818 | 0.00 | 0.00 | 0.00 | 200.00 |
| 136490 | 2010.10.28 11:34 | sell | 20.00 | eurusd | 1.3822 | 0.0000 | 1.3812 | 2010.10.28 11:46 | 1.3819 | 0.00 | 0.00 | 0.00 | 600.00 |
| 136510 | 2010.10.28 11:48 | buy | 20.00 | eurusd | 1.3827 | 0.0000 | 0.0000 | 2010.10.28 11:49 | 1.3829 | 0.00 | 0.00 | 0.00 | 400.00 |
| 136519 | 2010.10.28 11:50 | sell | 20.00 | eurusd | 1.3833 | 0.0000 | 1.3826 | 2010.10.28 11:51 | 1.3831 | 0.00 | 0.00 | 0.00 | 400.00 |
| 136525 | 2010.10.28 11:51 | buy | 20.00 | eurusd | 1.3832 | 0.0000 | 1.3836 | 2010.10.28 12:11 | 1.3836 | 0.00 | 0.00 | 0.00 | 800.00 |
| 136539 | 2010.10.28 12:13 | sell | 20.00 | eurusd | 1.3838 | 0.0000 | 1.3833 | 2010.10.28 12:13 | 1.3837 | 0.00 | 0.00 | 0.00 | 200.00 |
| 136584 | 2010.10.28 13:54 | sell | 20.00 | eurusd | 1.3856 | 0.0000 | 1.3851 | 2010.10.28 13:56 | 1.3856 | 0.00 | 0.00 | 0.00 | 0.00 |
| 136588 | 2010.10.28 13:56 | sell | 20.00 | eurusd | 1.3855 | 0.0000 | 1.3848 | 2010.10.28 13:58 | 1.3852 | 0.00 | 0.00 | 0.00 | 600.00 |
| 136591 | 2010.10.28 13:59 | buy | 20.00 | eurusd | 1.3853 | 0.0000 | 1.3860 | 2010.10.28 14:29 | 1.3857 | 0.00 | 0.00 | 0.00 | 800.00 |
| 136605 | 2010.10.28 14:31 | sell | 20.00 | eurusd | 1.3853 | 0.0000 | 1.3847 | 2010.10.28 14:33 | 1.3851 | 0.00 | 0.00 | 0.00 | 400.00 |
| 136609 | 2010.10.28 14:34 | buy | 20.00 | eurusd | 1.3847 | 0.0000 | 1.3855 | 2010.10.28 15:11 | 1.3855 | 0.00 | 0.00 | 0.00 | 1 600.00 |

*Exhibit "5"*

Original Message
**From:** payment.advice@hsbc.com.hk
**To:** lcain66@cox.net
**Sent:** Tuesday, June 07, 2011 5:13 PM
**Subject:** Payment Advice - Advice Ref:[B60804198616]

Dear Sir/Madam

Upon the request of TOP GLOBAL CAPITAL LIMITED, attached please find payment e-Advice for your reference.

Yours faithfully
HSBC


親愛的先生/小姐：

謹此附上我們的客戶 TOP GLOBAL CAPITAL LIMITED 所要求發出的付款「e-Advice」，以供參考之用。

香港上海匯豐銀行 謹啟

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

We maintain strict security standards and procedures to prevent unauthorised access to information about you. HSBC will never contact you by e-mail or otherwise to ask you to validate personal information such as your user ID, password, or account numbers. If you receive such a request, please call our Direct Financial Services hotline (852) 2748 8222.

Please do not reply to this e-mail. Should you wish to contact us, please send your e-mail to commercialbanking@hsbc.com.hk and we will respond to you.

Note: it is important that you do not provide your account or credit card numbers, or convey any confidential information or banking instructions, in your reply mail.

Copyright. The Hongkong and Shanghai Banking Corporation Limited 2005. All rights reserved.

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

---

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

**This e-mail is confidential. It may also be legally privileged.
If you are not the addressee you may not copy, forward, disclose
or use any part of it. If you have received this message in error,
please delete it and all copies from your system and notify the
sender immediately by return e-mail.**

**Internet communications cannot be guaranteed to be timely,
secure, error or virus-free. The sender does not accept liability
for any errors or omissions.**
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
**"SAVE PAPER - THINK BEFORE YOU PRINT!"**

HSBC

|  | Advice sending date: | 08 Jun 2011 |
|---|---|---|
|  | Advice reference no: | B60804198616 |
| Payment Advice | Page: | 1/1 |

LARRY CAIN
17404 N. 99TH AVE. UNIT 208
SCOTTDALE, AZ 95260
lcain66@cox.net

Transaction type:      Remittance

| Beneficiary's name: | LARRY CAIN | Debit amount: | USD5,000.00 |
|---|---|---|---|
| Beneficiary's bank: | BANK OF AMERICA NA | Remittance amount: | USD5,000.00 |
|  | 100 WEST 33RD STREET | Local and overseas | Remitting bank charges are collected |
|  | NEW YORK NY 10001 | charges: | from Remitter.  Beneficiary pays |
|  | U S A |  | Beneficiary bank charges |
|  | NEW YORK | Value date: | 08 Jun 2011 |
|  | BOFAUS3N | Remitter's name: | TOP GLOBAL CAPITAL LIMITED |
| Beneficiary's account: | 778***** | Remitting bank: | The Hongkong and Shanghai Banking |
|  | (Part of the account number is shown |  | Corporation Limited |
|  | as ***** for security reasons.) | Instruction reference: | N60700229282 |
| TT reference number: | HK107061BI510890 |  |  |

Message from remitter:
<No details are provided>

Important notes:
This Advice is issued at the request of our customer. It purports to set out certain details of the transaction that our Bank was instructed
to effect. This is NOT a confirmation that the transaction has been or will be effected. You should conduct your own verification and
confirmation regarding the information set out in this Advice including, without limitation, the status of the transaction mentioned in it.
This Advice is for your reference only and is not to be relied upon by you or any one for any purpose. We have not verified the content of
this Advice and bear no responsibility therefor. Where this Advice is sent by facsimile or over the internet, you should take note that
communication by facsimile or over the internet may be interrupted, delayed or fail. In particular, e-mail messages sent via the internet
cannot be guaranteed to be secure, error or virus-free as information could be intercepted, corrupted, lost, arrive late or contain viruses.
The Bank shall bear no liability whatsoever for any direct, indirect or consequential loss arising out of this Advice being sent by facsimile
or over the internet whether caused by the Bank or other third parties. The information contained in this Advice is confidential. It may also
be legally privileged. If you are not the addressee you may not copy, forward, disclose or use any part of it.

Issued by The Hongkong and Shanghai Banking Corporation Limited

*Exhibit "6"*

**From:** Melody Phan
**Date:** 4/4/2011 10:46:30 AM
**To:** Yen Hong
**Subject:** Wires

Hi All:

CFTC had moved my deposition/hearing to April 27, 28 and Sarah will have one on April 26. I really hope Sarah's deposition/hearing can be dismissed since she was only a consultant of MForexplanet and had nothing to do with all these things. She stopped working since October 2010 and I really don't understand why Sarah has to go through all these things too.

Any how, because of my health condition lately so I have to do more intensive meditation. I have sent so many withdrawal request in following schedules so as the money comes in, Hong will process all the wires to all of you. Please note that Hong only does this to help me. She's my best friend. She doesn't get paid. She's not the employee, not consultant, nobody put purely just want to help me and all of you because she has a heart as big as the sky. Please be very careful when you talk to CFTC and not getting her involved.

Here's the withdrawal schedule:

$50,000 - last week.
$50,000 - next week
$100,000 - two weeks after the second withdrawal.
$200,000 - two weeks after the third withdrawal.
$300,000 - two weeks after the 4th withdrawal.
$500,000 - two weeks after the 5th withdrawl.
$500,000 - two weeks after the 6th withdrawal.
$500,000 - two weeks after the 7th withdrawal.
$the remain balance in trading account after the 8th withdrawal.

Most of you have requested me to keep your return as late as possible while about only 6,7 of you want your money now. So I will work with Hong to schedule all your return as fast, as few wires possible to save money in wiring fees.

Please trust that we are processing all withdrawals as fast as possible as the money hit the bank account.

I will spend a lot of time in meditation to help me deal with all problems that I am facing right now and also help with my physical and health problems because I experience a lot of pain

and strange things in my body.  I think it's just toxins that are produced by stress, that's all. Just need a detox my body in all levels.

Oh, I lost my phone so it will take me a few days to get a new phone.  Best form to contact me is via email.

Thanks again for your patience, understanding and prayers.

Much love,
melody

*Exhibit "7"*

*From:* Melody Phan
*Date:* 4/25/2011 7:12:05 AM
*To:* Fanny Chan; Larry Cain; Gail Young; Cindy Decossimo
*Cc:* Yen Hong
*Subject:* interrogation this week

Hi Fanny and all:

My husband and I will face CFTC interrogation this week on Wednesday and Thursday. I am working with my attorney today and prepare for the interrogation.

I am super stressed out so please ask your people not to send any email this week because it will add more stress and I might collapse completely.

Thanks,
Melody

121

*Exhibit "8"*

Jun
**15**
2011
# Dukascopy to close US retail forex traders' positions by July 15th, looking for US partners to offer its technology

Posted by **Michael Greenberg** in Brokers,Regulation
■6 Comments

Just as I reported over a month ago due to Dodd-Frank rules even Swiss forex brokers, which in fact are now banks and thus could continue accepting US clients even after October 2010, will have to stop accepting US retail forex clients. These banks will still be able to accept eligible contract participants (read $1 million and up per CFTC's definition). Other clients will be offered to continue trading using Dukascopy's technology – mainly JForex platform – through still undisclosed US brokers who'll form such a relationship with Dukascopy by July 15th. Knowing how long it takes to negotiate, integrate and establish compliance procedures in such cases you can safely assume that it won't happen on time.

The following was posted on Dukascopy's website and sent to clients by email:

### Closing of US residents positions

*Pursuant to changes in US Forex regulation, US residents who are not eligible contract participants will be invited to transfer their accounts to one of our US partners which will provide Dukascopy Bank's trading technology and data feed to US clients.*

*Please note that all positions opened with Dukascopy Bank by non-eligible contract participants must be closed by July 15, 2011 at 18:00 GMT (July 14 at 18:00 GMT for non-USD accounts). Dukascopy Bank only accepts US eligible contract participants as defined in the relevant US regulation*

### New opportunity to trade via US Brokers / New US white label partners

*Pursuant to a change in US regulation, Dukascopy Bank has decided to provide its technology in the USA via US Brokers with effect after 15th of July 2011. To satisfy its clients, Dukascopy Bank is developing partnerships with some of the most famous and reputable US Brokers, in order to allow clients to continue trading with Dukascopy Bank's technology. By July 15, 2011, all positions opened with Dukascopy Bank by non eligible contract participants must be closed (July 14, for non-USD accounts). An easy transfer solution will allow clients to trade on our technology through one of our US partners after July 15.*

*US residents who are eligible contract participants (including in particular clients with more than USD 10 million financial assets) may still trade with us after mid-July.*

*Alain Broyon, CEO of Dukascopy Bank says: "Due to recent changes in US Forex regulation, Dukascopy Bank was looking for new partnerships with US based brokers so as to serve its clients in conformity with US regulation. Our strategy to provide Dukascopy Bank's technology via White Label Solutions to onshore licensed brokers is showing its success. This is great news for both Dukascopy Bank and its clients residing in the USA. We expect this cooperation to be very fruitful for all concerned parties".*

*Further information will be given on July 1st 2011.*

# *Exhibit "9"*

----- Original Message -----
**From:** Administrator Apex Exchange
**To:** Larry Cain
**Sent:** Friday, September 30, 2011 7:26 AM
**Subject:** Re: Transfer of ownership

Hi Larry,

It's surprising to me that there are such rumors floating around. Please don't pay attention to them. I will be out of town to meet with potential clients. I will try to find time to get in touch with you over the weekend if not I will give you a call early next week. Please do not contact the CFTC until we've had a chance to speak and I've shed some light on the subject. I will be in touch with you soon, please let me know what is the best time to reach you since I'm 14-13 hours ahead of you I need to schedule it. Thanks for contacting me right away with such news.

Talk to you soon,
Glenn Alcaraz

On Thu, Sep 29, 2011 at 5:42 PM, Larry Cain <lcain66@cox.net> wrote:
Hi Glenn,

I have heard some very distressing information regarding the change of Apex ownership and that the funds, from the closed accounts that I and others have been waiting for, no longer exist. Before I get in touch with the CFTC attorney who has been in contact with me regarding what is possibly a related issue, I would like to discuss this matter with you.......preferably by phone. Can that please be arranged?

Thanks

Larry Cain

125

**CHASE** ⬡

March 23, 2010 through April 22, 2010
Account Number:



## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|------|-------------|--------|---------|
| | Beginning Balance | | |
| 03/24 | | | |
| 03/24 | | | |
| 03/25 | | | |
| 03/30 | | | |
| 04/01 | | | |
| 04/02 | | | |
| 04/02 | | | |
| 04/05 | | | |
| 04/05 | | | |
| 04/06 | | | |
| 04/06 | | | |
| 04/06 | | | |
| 04/08 | | | |
| 04/08 | | | |
| 04/09 | | | |
| 04/13 | | | |

# REDACTED FOR PRIVACY CONCERNS



| 04/13 | Fedwire Debit Via: Bk Amer Nyc/026009593 A/C: Bank of America,National Hollywood CA 90028-7364 Ben: Wal Capital Sa Ref: Wal Capital Sa Account Number Tgc 10337 Mark Thomas/Bnf/Wal Capital Sa Account Number Tgc 10337 Markimad: 0413B1Qgc07C008432 Tm: 1034300103Es | - 40,000.00 | |
| 04/13 | | | |
| 04/19 | | | |
| 04/22 | | | |
| | Ending Balance | | |

Page 3 of 4

# *Exhibit "10"*

**From:** Melody Phan
**Date:** 3/17/2011 9:20:18 AM
**To:** Yen Hong
**Subject:** TGC trading Account

Hello All:

Last June 2010, I was being sued by a Vietnamese lady from San Jose for a reason that I didn't deserve at all but I still have to face that lawsuit.  And during that time, I was moving the businesses and closing most of the businesses down while facing all these problems.  But I still tried do my best with everything and make everyone as happy as possible.

During that time, many people withdrew money and whatever I had since June last year and whatever earnings I made, I returned to all people who requested from monthly to long term even though TGC didn't have any good bank account to withdraw the funds from trading account.

By November 2010, my attorney who setup TGC for me finally got the bank account for TGC.  I was excited and happy because I thought I could start withdrawing money from TGC.  After I login, the bank account said "Cyprus Turkish" bank account.  As some of you might not know, Turkey is a Muslim country and if I withdrew money to that bank and wire to you, all of you will sooner or later face the security in USA because it happened to me before.  The money was held by the fed for months to investigate and make sure the money is not from terrorism.  It was a lengthly and frustrated period of time of waiting, they finally released the funds after I had to prove that that money was from trading.  It was a NOT pleasant experience.  Because of what I went through, I didn't want any of you to go through and you might be to scared and nervous is your bank said that the fund is held for investigation.

So November went by and we still didn't have a good bank to withdraw money and I didn't want to mix the TGC money in my personal bank or business bank accounts because I am in a lawsuit.  I didn't want the opponent thought that was my money but TGC money was not my money.  All belong to all of you, my nephew, nieces, sister, brother, friends, etc.  So I thought maybe I can open with a big bank myself such as HSBC.

After talking to HSBC in London, they said they can open for us but no "online banking" so every time I do a wire, I have to be there in person in London.  I then throught maybe

Panama and even HSBC in Panama said that I have to be there in person to open the bank account and no "online banking"

So I thought, since it's in December already, I just wait until the kids are out of school for Xmas break and then go to Mexico and opened the bank account.  And we did.  On Dec 24th while everyone is celebrating Xmas, my husband and my two kids went to Mexico. The hotel we stayed was new but practically empty due to holidays.  It was very lonely but I got some good meditation there.

On December 24th when bank was opened, we was at the bank so early waiting and anxiously opening the bank account with HSBC in Mexico.  After talking to the manager, he said no bank in Mexico allows to open a bank account without a physical company in Mexico and he said it's extremely lengthy and difficult to open setup a company in Mexico, some where from 3-6 months and might not even get approved.    So immediately next day, we came back to the state so discouraged.  All I want is a bank account from a big bank so I can withdraw money, that's it but it was difficult.

So the only solution left is to get the HSBC bank in Hong KOng because they do allow online banking.  And forming a corporation in Hong Kong is not too difficult and not to costly.

January, I immediately request the attorney in Hong Kong to form another TGC company and pay for all services to open bank account.  So as normally every where, HSBC requires to be in person to open the bank account.  But all documents must be ready before they allow.  January 28th was when corporation was done.  I begged my husband to travel for me and he did.  He never been to Asia ever before so he was scared.  And he took his father (83 yrs old) with him.  They schedule to meet with the bank on Jan 31.  When we got there, it turned out that there's a missing document due to the TGC before and they couldn't the bank account until all documents ready.  I wrote to the attorney in London who set up TGC before and they said it will take more 1 months and cost me $600 euro to get these missing document.  I was screaming on top of my lungs on the phone with my husband and Hong Kong law firm that I can't afford to wait for one month and then fly my husband back. We don't have the money and time.  So I told the attorney in Hong kong to restructure TGC in Hong Kong, reapply and don't send my husband back to USA without a bank account. Of course, I had to pay so much fee to speed up these and we finally got it.  My husband flew back in February.

When he came back, because my husband's father loved Hong Kong so much and all he did was bragging about Hong KOng trip to the world, neighbors, relatives, etc.  As soon as my husband got home, he gave me his video tape and said that papa wants 4 DVD to send out to his sisters in East Coast.  So I downloaded the Hong Kong trip video and burned a DVD as normally.  But, the DVD was played okay on computer but coudln't play on regular DVD player.  I never did video editing and convert DVD format before and it was so much problem.  And every day, my husband yelled at me that I couldn't produce the DVDs.  I told him that it has to have the right software, right format, length and conversion.  He kept yelling and complaining that why people could do it so easily and I couldn't.  I said "it needs the right software and equipment".  Even sending to Costco takes 2 weeks.  So I told him just give me a week or 2 to figure out.  So I spent the next 10 days learning about video editing, equipment and sooooooooooooooo much and finally got him the DVDs he wanted. But I ran around like mad, software, equipments, tools, etc. and glued my eyes more than

10 hours a day to edit this video and make it work. Finally did it with such an effort from zero skills in video editing. After that, I wanted me to do Arvin's martial art rank promotion ceremony. But this time, it only took me 1 day to finish the video and did much nicer job than Hong KONg trip. So it took about 2 weeks after my husband arrived and finally he stopped bugging me about the video.

So that night, my husband gave me an envelop from Hong Kong for bank and corporation. I didn't know that we were supposed to register and do all these craziness before we could use the bank account. My husband didn't know either because he doesn't anything about business or computer. So got the information during late February and the deadline was almost expired to complete the registration online. Bank gave 30 days to complete from the time they set the bank account up in Hong Kong. And when I read the information and registration, we were only a week away from being expired and then we have to start all over again with the bank account madness. Whew! I finished the last step and it was finally done and activated on March 5th.

So I thought that since this is a new bank account, I don't know how bank will react or how it works yet. So I withdrew $8000 and test the wire to a few members. If that goes through well, then I will withdraw 50K next, then 100K, 200K, 500K so bank won't get freaked out. If I withdrew 2Million wired to the bank and the next day 2million will go out of the bank, I don't know how bank will feel or react. And definitely dont' want them to freeze the bank account for investigation either. And this is the plan for next 2-4 months until I finished returning all money. Attached is trading account history of TGC and you can see.

During the first week for March, CFTC served me and my husband a supeona for investigation in fraud of managed account. They demand every little thing from person info to bank acocunt to different companies I own, etc. They required to submit all documents on march 14th but my attorney asked for the extention until March 25th. And they I have to be at the court on April 13.

Because of this, I have to pay more legal fee and this is a different court case. I now face the government.

So now you understand that all this time, all I did was trying to protect your money. I made no money out of this. Because I couldn't withdraw money and many people asked for the return since June last year, I used every penny I had to return already. My husband and I took all the money from the credit cards total of more then 150K to return. And I borrowed using my land as collateral to return the money. With all the return, legal fees, problems, people ripped me off left and right, etc. I have spent more than 750K. I have no more money in USA to return to you so we have to wait for the TGC trading account.

Every day, people called, emailed, complained, threatened, etc. while I was trying to protect the money. I spent more than 70K to setup the tGC in London, licenses, bank account, then hong kong, website, travel, etc. but I never complained and never took one penny out of TGC to cover the costs.

My husband and I almost divorce several time going through all these. We have no money to even pay out rent. My husband credit of 810 points went down to 690 points and my went from 760 down to 480 because we are late month after month with our bills, credit cards, loans, mortgage and we are at the edge of having our land being foreclosured from

the loan I took out.

And legal fee for two cases are not cheap and lawyers don't do anything until you pay them first and it was so frustrating running around looking for lawyers.

Besides all these craziness, people stole my inventory, stole stuff at work, ripped off me with more than 50K from one family, etc. And my software development of Galaxy is not moving along because I didn't have the money to pay for the developers.

When I got the supeona from CFTC, I physically crashed many times. I never got so sick like I do right now. I had to drop my classes that I signed up. I cried and I am in the super stress zone right now. I have to dig out all these documents for CFTC to prepare for next week and next month court. And my attorney doesn't make it easy for me either and keeps demanding more money first.

And in the meantime, I have to face the pressure from my husband because he threatened to leave me and the kids just only several weeks ago and it's not the first time.

Right now, I am complete in so much pain from all aspects of life and all I want is the money to come to TGC bank account and wire to all of you. But most of you don't make it easier and don't know what I have been going through.

Currently, I am at risk of losing my husband and my kids besides I have lost everything. Last year, when Choice platform was not good and I couldn't trade at all for TGC, but I will pay gaining to all of you using my own cash and all money I had. I thought if I could have the right enviroment to trade, I can make and you can see that in the attachment of trading report. I didn't really trade for TGC until August of last year but I have been paying all of you since October of the 2009. And when you opened the account with TGC, it cleared said that "profit is not a promise and guaranty" but I still pay and I will make it up later.

I have lost everything, all the cash, all business, reputation, credibility, etc. just because of this TGC trading and I onlly did it because there are 4 main groups asked me to help. All are friends and family.

1. Kurt young group which are my meditation and spiritual practice group.
2. Fanny group because she's my friend.
3. Hong and Sandy group because they are my friend.
4. And my family members.

I didn't accept funds from other people, millionaires, billionaires because those people don't need help. I only accept funds from people who need help and who asked me through friends and family.

Because I am facing CFTC, I have to give the list of all members on TGC to CFTC and there's a high chance that you will hear from them in coming weeks or months. I will give them all details from when you put money in, how much you make, how much you withdrew, when you open or closed account and all contact details.

NO one in TGC lost money and all of you make money. With this money earnings, I do recommend that you should pay taxes for what you earn in 2010 and 2011. So when you

get the money back next several months, please do save money to pay taxes when you file tax next year and do not spend it all. TGC is a legal offshore company and can't write 1099 to you. You have to take care your own taxes as it stated when you opened the account and stated on the website.

From now on, I will not trade for anyone else. My husband will leave me if I do. And I don't want to go through or face government and authority again as I am in deep trouble right now. I don't know the out come of the court next month yet. The stress that I am dealing right now is beyond description. I honest have not and will not benefit 1 penny out of TGC. All purely for helping friends and family but I am in a lot of trouble from helping.

Please do pray for me. I do need a lot of prayer. My whole being is collapsing right now and my body is suffering with tremendous pain due to this stress. After CFTC court, I will have to face other case court in May and/or future months and I really don't know what the results are from both cases.

Please try to understand that all I have done so far all this time is to protect the TGC money so it can safely come back to you with profit. After this month, I will not trade that account any more and I only concentrate in returning the money to you systematically, quickly and not freaking the bank and government out to avoid the funds being frozen.

Very sorry for the long letter. Please explain to your group and tell them that all your money is fine and on the way back.

Thank you and have a wonderful week. Be prepare that CFTC might call you to verify the information that I will provide to them next week. I am not sure if they will or will not.

Don't forget to see the attachment in this email. Next couple days, I will email the list of all members in TGC but I will take out the names, just account number so you can review all the transactions that you have had up to now in TGG account.

Much love to all of you.
Melody

*Exhibit "11"*

----- Original Message -----
**From:** <u>Apex Exchange</u>
**To:** <u>lcain66@cox.net</u>
**Sent:** Thursday, September 15, 2011 5:04 PM
**Subject:** Chat Transcript

**Chat Info**
**Name:** 72.208.83.44
**Email:**
**Phone:**
**Company:**
**Product/Service:**
**Operator:** Vanessa
**Start Time:** 9/16/2011 7:47:49 AM
**End Time:** 9/16/2011 8:03:50 AM
**Chat Transcripts:**Please wait for a site operator to respond...
Operator Vanessa has joined the chat.
Ticket S31690-T620 is created. The chat transcript will be attached to this ticket after the transcript is saved by system.
Vanessa: Thank you for using Apex Exchange chat support. How can I help you?
72.208.83.44: I requested that my account be closed and submitted a funds withdrawal request on 27 July 2011 for the amount of $65,652.12 USD. I have received nothing to date. Acc't. #11013. Larry Cain
Vanessa: did you included a swift code in your withdrawal?
72.208.83.44: Yes
Vanessa: i would like to follow up request to the admin. can i have your email?
72.208.83.44: lcain66@cox.net I received several emails from admin. after I submitted my requested telling me first that I would received the funds mid-August, then later I was told there was a delay because of change of ownership.
Vanessa: yes, sorry for the delay of your withdrawal because of the change of ownership. one moment please while i make your request
Vanessa: thank you for waiting. the request has been submitted. is there anything else that i can help you?
72.208.83.44: when can I expect an answer?
Vanessa: I do not know when the exact date is, but please be assured that you will hear from him.
72.208.83.44: And who is 'him'?
Vanessa: the admin
72.208.83.44: Can you give me a name?
Vanessa: sorry, but beyond that i cannot answer the question.
72.208.83.44: Thank you Vanessa
Vanessa: is there anything else that i can help you with?
72.208.83.44: no thank you
Vanessa: thank you for your patience with us. we look forward to hearing from you again. Goodbye.
Operator Vanessa has left the chat.
The chat is ended.

## UNITED STATES DISTRICT COURT, CENTRAL DISTRICT OF CALIFORNIA
### CIVIL COVER SHEET

**I (a) PLAINTIFFS** (Check box if you are representing yourself ☐)
WILLIAM WILBER; et al,

**DEFENDANTS**
TOP GLOBAL CAPITAL, INC.; et al.

(ctd on attached page)

**(b)** Attorneys (Firm Name, Address and Telephone Number. If you are representing yourself, provide same.)

Robert V. Cornish, Jr., Dilworth Paxson LLP, 655 15th St NW, Suite 810, Washington DC 20005 (202) 466-9158; Robert H. Dewberry, 20271 SW Birch Street #100, Newport Beach CA  92660 (949) 955-2940

Attorneys (If Known)

Unknown

**II. BASIS OF JURISDICTION** (Place an X in one box only.)

☐ 1 U.S. Government Plaintiff
☐ 3 Federal Question (U.S. Government Not a Party)

☐ 2 U.S. Government Defendant
☑ 4 Diversity (Indicate Citizenship of Parties in Item III)

**III. CITIZENSHIP OF PRINCIPAL PARTIES -** For Diversity Cases Only
(Place an X in one box for plaintiff and one for defendant.)

| | PTF | DEF | | PTF | DEF |
|---|---|---|---|---|---|
| Citizen of This State | ☐ 1 | ☑ 1 | Incorporated or Principal Place of Business in this State | ☐ 4 | ☑ 4 |
| Citizen of Another State | ☑ 2 | ☐ 2 | Incorporated and Principal Place of Business in Another State | ☐ 5 | ☑ 5 |
| Citizen or Subject of a Foreign Country | ☐ 3 | ☑ 3 | Foreign Nation | ☐ 6 | ☐ 6 |

**IV. ORIGIN** (Place an X in one box only.)

☑ 1 Original Proceeding
☐ 2 Removed from State Court
☐ 3 Remanded from Appellate Court
☐ 4 Reinstated or Reopened
☐ 5 Transferred from another district (specify):
☐ 6 Multi-District Litigation
☐ 7 Appeal to District Judge from Magistrate Judge

**V. REQUESTED IN COMPLAINT: JURY DEMAND:** ☑ Yes   ☐ No (Check 'Yes' only if demanded in complaint.)

**CLASS ACTION under F.R.C.P. 23:** ☐ Yes   ☐ No   ☑ **MONEY DEMANDED IN COMPLAINT: $** 2,000,000

**VI. CAUSE OF ACTION** (Cite the U.S. Civil Statute under which you are filing and write a brief statement of cause. Do not cite jurisdictional statutes unless diversity.)
Commodities Exchange Act, 7 U.S.C. 1 et seq, and RICO; Matter involves conversion and fraud related to currency trading through various entities

**VII. NATURE OF SUIT** (Place an X in one box only.)

| OTHER STATUTES | CONTRACT | TORTS PERSONAL INJURY | TORTS PERSONAL PROPERTY | PRISONER PETITIONS | LABOR |
|---|---|---|---|---|---|
| ☐ 400 State Reapportionment | ☐ 110 Insurance | ☐ 310 Airplane | ☐ 370 Other Fraud | ☐ 510 Motions to Vacate Sentence Habeas Corpus | ☐ 710 Fair Labor Standards Act |
| ☐ 410 Antitrust | ☐ 120 Marine | ☐ 315 Airplane Product Liability | ☐ 371 Truth in Lending | | ☐ 720 Labor/Mgmt. Relations |
| ☐ 430 Banks and Banking | ☐ 130 Miller Act | ☐ 320 Assault, Libel & Slander | ☐ 380 Other Personal Property Damage | ☐ 530 General | ☐ 730 Labor/Mgmt. Reporting & Disclosure Act |
| ☐ 450 Commerce/ICC Rates/etc. | ☐ 140 Negotiable Instrument | ☐ 330 Fed. Employers' Liability | ☐ 385 Property Damage Product Liability | ☐ 535 Death Penalty | |
| ☐ 460 Deportation | ☐ 150 Recovery of Overpayment & Enforcement of Judgment | ☐ 340 Marine | | ☐ 540 Mandamus/ Other | ☐ 740 Railway Labor Act |
| ☐ 470 Racketeer Influenced and Corrupt Organizations | | ☐ 345 Marine Product Liability | **BANKRUPTCY** | ☐ 550 Civil Rights | ☐ 790 Other Labor Litigation |
| ☐ 480 Consumer Credit | ☐ 151 Medicare Act | ☐ 350 Motor Vehicle | ☐ 422 Appeal 28 USC 158 | ☐ 555 Prison Condition | ☐ 791 Empl. Ret. Inc. Security Act |
| ☐ 490 Cable/Sat TV | ☐ 152 Recovery of Defaulted Student Loan (Excl. Veterans) | ☐ 355 Motor Vehicle Product Liability | ☐ 423 Withdrawal 28 USC 157 | **FORFEITURE / PENALTY** | **PROPERTY RIGHTS** |
| ☐ 810 Selective Service | | ☐ 360 Other Personal Injury | **CIVIL RIGHTS** | ☐ 610 Agriculture | ☐ 820 Copyrights |
| ☑ 850 Securities/Commodities/ Exchange | ☐ 153 Recovery of Overpayment of Veteran's Benefits | ☐ 362 Personal Injury-Med Malpractice | ☐ 441 Voting | ☐ 620 Other Food & Drug | ☐ 830 Patent |
| ☐ 875 Customer Challenge 12 USC 3410 | ☐ 160 Stockholders' Suits | ☐ 365 Personal Injury-Product Liability | ☐ 442 Employment | ☐ 625 Drug Related Seizure of Property 21 USC 881 | ☐ 840 Trademark |
| ☐ 890 Other Statutory Actions | ☐ 190 Other Contract | ☐ 368 Asbestos Personal Injury Product Liability | ☐ 443 Housing/Acco-mmodations | | **SOCIAL SECURITY** |
| ☐ 891 Agricultural Act | ☐ 195 Contract Product Liability | | ☐ 444 Welfare | ☐ 630 Liquor Laws | ☐ 861 HIA (1395ff) |
| ☐ 892 Economic Stabilization Act | ☐ 196 Franchise | **REAL PROPERTY** | ☐ 445 American with Disabilities - Employment | ☐ 640 R.R. & Truck | ☐ 862 Black Lung (923) |
| ☐ 893 Environmental Matters | **REAL PROPERTY** | ☐ 210 Land Condemnation | | ☐ 650 Airline Regs | ☐ 863 DIWC/DIWW (405(g)) |
| ☐ 894 Energy Allocation Act | ☐ 210 Land Condemnation | ☐ 220 Foreclosure | ☐ 446 American with Disabilities - Other | ☐ 660 Occupational Safety /Health | ☐ 864 SSID Title XVI |
| ☐ 895 Freedom of Info. Act | ☐ 220 Foreclosure | ☐ 230 Rent Lease & Ejectment | | ☐ 690 Other | ☐ 865 RSI (405(g)) |
| ☐ 900 Appeal of Fee Determi-nation Under Equal Access to Justice | ☐ 230 Rent Lease & Ejectment | ☐ 240 Torts to Land | ☐ 440 Other Civil Rights | | **FEDERAL TAX SUITS** |
| ☐ 950 Constitutionality of State Statutes | ☐ 240 Torts to Land | ☐ 245 Tort Product Liability | **IMMIGRATION** | | ☐ 870 Taxes (U.S. Plaintiff or Defendant) |
| | ☐ 245 Tort Product Liability | ☐ 290 All Other Real Property | ☐ 462 Naturalization Application | | ☐ 871 IRS-Third Party 26 USC 7609 |
| | ☐ 290 All Other Real Property | | ☐ 463 Habeas Corpus-Alien Detainee | | |
| | | | ☐ 465 Other Immigration Actions | | |

## SACV12 - 1448 AG (JPRx)

**FOR OFFICE USE ONLY:**   Case Number: _____

**AFTER COMPLETING THE FRONT SIDE OF FORM CV-71, COMPLETE THE INFORMATION REQUESTED BELOW.**

CV-71 (05/08)                               CIVIL COVER SHEET

1 of 4

## UNITED STATES DISTRICT COURT, CENTRAL DISTRICT OF CALIFORNIA
### CIVIL COVER SHEET

**VIII(a).  IDENTICAL CASES:** Has this action been previously filed in this court and dismissed, remanded or closed? ☑No ☐ Yes
If yes, list case number(s): _____

**VIII(b).  RELATED CASES:** Have any cases been previously filed in this court that are related to the present case? ☑No ☐ Yes
If yes, list case number(s): _____

**Civil cases are deemed related if a previously filed case and the present case:**
(Check all boxes that apply)   ☐ A.  Arise from the same or closely related transactions, happenings, or events; or
   ☐ B.  Call for determination of the same or substantially related or similar questions of law and fact; or
   ☐ C.  For other reasons would entail substantial duplication of labor if heard by different judges; or
   ☐ D.  Involve the same patent, trademark or copyright, _and_ one of the factors identified above in a, b or c also is present.

**IX. VENUE:** (When completing the following information, use an additional sheet if necessary.)

(a)   List the County in this District; California County outside of this District; State if other than California; or Foreign Country, in which **EACH** named plaintiff resides.
☐   Check here if the government, its agencies or employees is a named plaintiff.  If this box is checked, go to item (b).

| County in this District:* | California County outside of this District; State, if other than California; or Foreign Country |
|---|---|
| | Fairfax County, VA; Kitsap County, WA; Denton County, TX; Hays County, TX; Maricopa County, AZ; Travis County, TX |

(b)   List the County in this District; California County outside of this District; State if other than California; or Foreign Country, in which **EACH** named defendant resides.
☐   Check here if the government, its agencies or employees is a named defendant.  If this box is checked, go to item (c).

| County in this District:* | California County outside of this District; State, if other than California; or Foreign Country |
|---|---|
| Orange; San Bernadino | San Diego, CA; New York, NY; Westchester, NY; Hong Kong SAR; Panama; Costa Rica; Switzerland; Australia; Cyprus; United Kingdom |

(c)   List the County in this District; California County outside of this District; State if other than California; or Foreign Country, in which **EACH** claim arose.
   **Note: In land condemnation cases, use the location of the tract of land involved.**

| County in this District:* | California County outside of this District; State, if other than California; or Foreign Country |
|---|---|
| Orange | |

**\* Los Angeles, Orange, San Bernardino, Riverside, Ventura, Santa Barbara, or San Luis Obispo Counties**
Note: In land condemnation cases, use the location of the tract of land involved

X.  SIGNATURE OF ATTORNEY (OR PRO PER): *Robert H. Dewberry*  Date August 29, 2012

**Notice to Counsel/Parties:**   The CV-71 (JS-44) Civil Cover Sheet and the information contained herein neither replace nor supplement the filing and service of pleadings or other papers as required by law.  This form, approved by the Judicial Conference of the United States in September 1974, is required pursuant to Local Rule 3-1 is not filed but  is used by the Clerk of the Court for the purpose of statistics, venue and initiating the civil docket sheet.  (For more detailed instructions, see separate instructions sheet.)

Key to Statistical codes relating to Social Security Cases:

| Nature of Suit Code | Abbreviation | Substantive Statement of Cause of Action |
|---|---|---|
| 861 | HIA | All claims for health insurance benefits (Medicare) under Title 18, Part A, of the Social Security Act, as amended. Also, include claims by hospitals, skilled nursing facilities, etc., for certification as providers of services under the program. (42 U.S.C. 1935FF(b)) |
| 862 | BL | All claims for "Black Lung" benefits under Title 4, Part B, of the Federal Coal Mine Health and Safety Act of 1969. (30 U.S.C. 923) |
| 863 | DIWC | All claims filed by insured workers for disability insurance benefits under Title 2 of the Social Security Act, as amended; plus all claims filed for child's insurance benefits based on disability. (42 U.S.C. 405(g)) |
| 863 | DIWW | All claims filed for widows or widowers insurance benefits based on disability under Title 2 of the Social Security Act, as amended.  (42 U.S.C. 405(g)) |
| 864 | SSID | All claims for supplemental security income payments based upon disability filed under Title 16 of the Social Security Act, as amended. |
| 865 | RSI | All claims for retirement (old age) and survivors benefits under Title 2 of the Social Security Act, as amended.  (42 U.S.C. (g)) |

# UNITED STATES DISTRICT COURT
# CENTRAL DISTRICT OF CALIFORNIA

### NOTICE OF ASSIGNMENT TO UNITED STATES MAGISTRATE JUDGE FOR DISCOVERY

This case has been assigned to District Judge Andrew Guilford and the assigned discovery Magistrate Judge is Jean P. Rosenbluth.

The case number on all documents filed with the Court should read as follows:

## SACV12-1448 AG (JPRx)

Pursuant to General Order 05-07 of the United States District Court for the Central District of California, the Magistrate Judge has been designated to hear discovery related motions.

All discovery related motions should be noticed on the calendar of the Magistrate Judge

=================================================================

### NOTICE TO COUNSEL

*A copy of this notice must be served with the summons and complaint on all defendants (if a removal action is filed, a copy of this notice must be served on all plaintiffs).*

Subsequent documents must be filed at the following location:

[ ] **Western Division**
312 N. Spring St., Rm. G-8
Los Angeles, CA 90012

[ ] **Southern Division**
411 West Fourth St., Rm. 1-053
Santa Ana, CA 92701-4516

[ ] **Eastern Division**
3470 Twelfth St., Rm. 134
Riverside, CA 92501

Failure to file at the proper location will result in your documents being returned to you.

CV-18 (03/06)    NOTICE OF ASSIGNMENT TO UNITED STATES MAGISTRATE JUDGE FOR DISCOVERY